UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| KATHLEEN AND GORDON SCHAFER, | * | CIVIL ACTION |
| | * | |
| Plaintiffs, | * | NO. 06-8262 |
| | * | |
| VERSUS | * | SECTION "K"(5) |
| | * | |
| STATE FARM FIRE AND CASUALTY | * | JUDGE DUVAL |
| COMPANY AND XACTWARE SOLUTIONS, | * | |
| INC., | * | MAGISTRATE CHASEZ |
| | * | |
| Defendants. | * | |
| | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

**REPORT OF JAMES J. ADRIAN**

My name is James J. Adrian. I was engaged by the law firm of Stone Pigman Walther Wittmann, LLC on behalf of State Farm Fire and Casualty Company ("State Farm") to offer my expert opinions with regard to State Farm's estimates and payments of homeowner claims in Louisiana for the time period of August 29, 2005 through the third quarter of 2008.

It is my understanding that the Plaintiff has alleged that in Louisiana, State Farm has underpaid the costs of repair for homeowner claims and that both State Farm's and Xactware's unit pricing for repair items are below market. As described in detail below, I have seen no evidence or basis to support Plaintiffs' contentions that State Farm underpaid Louisiana homeowners dwelling claims or that the unit prices used by State Farm and Xactware are lower than actual repair costs. Furthermore, it is my opinion that the only way one can determine whether a payment was sufficient to cover the cost of repairs is to individually evaluate in detail each claim file.

I have reviewed and analyzed a random sample of 100 State Farm Louisiana homeowner claims from the relevant time frame.[i] I have also reviewed various industry cost estimating books and systems that are used to estimate the costs of home repairs. Briefly stated, my opinions, which are described more fully in this report, are as follows:

**OPINION ONE:**
**Estimating is a process of predicting future costs. The process is not a science. Construction cost estimates are prepared by defining the scope of work to be performed and applying a cost to the quantity of work required. Because an estimate is only a prediction of costs, one would expect some of the estimate components to be less and others to be more than the actual costs incurred to make repairs. As evidence of this, my review of the randomly selected State Farm claim files indicated that a contractor's estimate of work similarly set out in a State Farm estimate on occasion was higher, and on occasion, the State Farm cost estimate and contractor cost estimate were substantially the same. However, my review indicates**

that the estimating process utilized by State Farm to estimate the repair costs for each homeowner's damage enhances the accuracy of those estimates.

OPINION TWO:

My review of the sample claim files indicates that construction contractor estimates or invoices are often used by State Farm in paying homeowner repair costs. Sometimes the contractor estimate is for a portion of the repairs; other times it is for the entire repair. The Schafers have contended that State Farm pays below market for repairs. That contention is not supported by my review of the sample claim files. When State Farm paid homeowner repairs based on contractor estimates, they clearly were paying market place prices.

OPINION THREE:

My review of the sample claim files indicates that there were a number of claims in which State Farm included a payment on the estimate for general contractor overhead and profit even where it was clear that no such general contractor would be necessary or feasible. There were 9 such incidences out of the sample 100 claims where State Farm included a 20% additional amount on the estimate for the costs of general contractor overhead and profit. This unnecessary added amount may have had the effect of overpaying the homeowner for the repair.

OPINION FOUR:

My review of the activity logs contained in the sample claim files indicates that there was considerable dialogue and communication between State Farm and the homeowners, and sometimes their contractor, regarding their damage and the claim process. Generally the activity logs did not reflect disagreements between State Farm and the homeowner. There were select instances when the homeowner and State Farm had discussion of an issue, typically about the scope of work coverage (e.g., should all or only some of a roof be repaired). While on occasion the initial State Farm estimate differed from a contractor's total estimate, my review did not find a single instance where the discussions ended with a disagreement between the homeowner and State Farm about the unit costs used by State Farm in estimating the cost of the homeowner repair.

OPINION FIVE:

I understand that Plaintiffs contend that the unit pricing used by State Farm and the unit pricing contained on Xactware price lists are below market. I have seen no indication of that based on my experience with estimating data bases and systems. I have thirty-five years of experience teaching construction cost estimating and doing cost estimating consulting. I am aware of other industry cost sources besides Xactware, and my experience has been that Xactware provides pricing consistently competitive with or greater than that used in other industry sources. My experience has also been that comparisons among repair cost vendors is complex, difficult, and sometimes not possible because those industry sources build different assumptions into their pricing and have greatly different detail and work item definitions. There is no single market price for any given item at any given point in time. This is borne out by my experience and illustrated by the results of my review of several industry cost book sources.

3

**OPINION SIX:**
**The only way one can determine whether a payment was sufficient to cover the cost of a repair is to individually evaluate in detail the specific circumstances of each individual claim. My review of the sample claim files found no indication that claims were underpaid. In fact, in reviewing the sample claim files, I did observe claim files in which State Farm's payment may have been greater than required for the applicable homeowner damage.**

My background and qualifications for giving these opinions include thirty plus years of experience as a professor of construction, construction industry practitioner and consultant, and author.

1.    I received my Ph.D. in Civil Engineering from the University of Illinois in 1972. I have also received my M.S. and B.S. degrees in Civil Engineering from the University of Illinois and a B.S. in Accounting from Bradley University. I am a Certified Public Accountant ("CPA") and a Registered Professional Engineer ("PE"). A copy of my curriculum vitae is attached as an Exhibit 1. The materials that I have reviewed and relied upon in preparing this report are identified in Exhibit 2.

2.    I have devoted my thirty-five plus years of professional life focusing on construction administration, and I am one of the longest tenured professors in the country who has taught construction estimating. My textbook, Construction Estimating, has been widely used by academia and industry to teach students and practitioners the proper steps required to prepare an accurate cost estimate. I have taught construction estimating for thirty-five years and have prepared training material for the American Institute of Certified Public Accountants for the members to aid them in appraising the accuracy of construction estimates when they prepare construction firm audited financial statements.

3.    For my recognized work in construction estimating, I was named an Honorary Member of the National Society of Professional Estimators (one of the four named at the time of being named). Additional awards include the following

- Distinguished Alumni Award for 2001; University of Illinois-Urbana; Department of Civil Engineering (for contributions to construction education).

- National Construction Educator of the Year – 1996; Associated General Contractors of America.

- Rothberg Award for Scholarship and Professional Activity; Bradley University

A more detailed statement of my opinions in this matter and the basis for those opinions follow. I reserve the right to supplement these opinions to address additional assertions made by Plaintiffs or additional discovery materials and to provide illustrative exhibits.

4

**OPINION ONE:**
**Estimating is a process of predicting future costs. The process is not a science. Construction cost estimates are prepared by defining the scope of work to be performed and applying a cost to the quantity of work required. Because an estimate is only a prediction of costs, one would expect some of the estimate components to be less and others to be more than the actual costs incurred to make repairs. As evidence of this, my review of the randomly selected State Farm claim files indicated that contractor estimate of work similarly set out in a State Farm estimate on occasion was higher, and on occasion, the State Farm cost estimate and contractor cost estimate were substantially the same. However, my review indicates that the estimating process utilized by State Farm to estimate the repair costs for each homeowner's damage enhances the accuracy of those estimates.**

1.1     It is my experience that multiple contractor estimates for the same work will always vary.

1.2     It is my experience and opinion that, while estimates will certainly vary, the accuracy of the estimate of cost is dependent on several factors, including:

   (a)     The degree and amount of detail in defining the work to be performed

   (b)     The frequency of updating the cost data

   (c)     The localizing of the historical data to the location of the repair being estimated

1.2.a.   Degree and amount of detail of the costs
   My review of the price list or cost data base that State Farm utilized throughout the time period for which I reviewed homeowner claims indicates that the system has approximately 10,000 distinct repair work tasks identified that can be used to estimate the cost for doing a specific type of repair. The overall price lists used by State Farm are broken down into specific broad categories of work (see Exhibit 3)

   Furthermore, each broad category of work noted in Exhibit 3 is further broken down into detailed line items that enhance specific costing. For example, for roofing type of repair work (a common type of repair needed for homeowner repairs), the price lists identify and provide cost data for approximately 430 different roofing work tasks or items (see Exhibit 4 for example of types of roofing work in cost data base).

   My review of the sample homeowner files indicates that State Farm utilized this detailed list of work tasks to estimate the homeowner claim work required.

   It is my experience that the Xactimate estimating system used by State Farm is more detailed in its work line items than one finds in other estimating systems.

5

### 1.2.b. <u>Frequency of updating the cost data base</u>

My review of the random homeowner files and the State Farm price lists used by State Farm indicates that the unit costs that were used by State Farm in Louisiana were frequently updated. For example, as noted below, State Farm used fifteen (15) time-adjusted price lists in a thirteen month period for the New Orleans pricing territory. Similar frequent time-adjusted price lists were used in the other Louisiana pricing territories, as well.

New Orleans

| | | |
|---|---|---|
| LANO5F5C3 | C3 | 9/2/2005 |
| LANO5F5C4 | C4 | 9/9/2005 |
| LANO5F5D1 | D1 | 10/7/2005 |
| LANO5F5D2 | D2 | 10/16/2005 |
| LANO5F5D3 | D3 | 10/24/2005 |
| LANO5F5D4 | D4 | 11/22/2005 |
| LANO5F5D5 | D5 | 12/8/2005 |
| LANO5F6A1 | A1 | 1/18/2006 |
| LANO5F6A2 | A2 | 1/23/2006 |
| LANO5F6A3 | A3 | 2/21/2006 |
| LANO2F6B1 | B1 | 4/27/2006 |
| LANO2F6B2 | B2 | 5/17/2006 |
| LANO2F6C1 | C1 | 8/15/2006 |
| LANO2F6C2 | C2 | 8/25/2006 |
| LANO2F6D1 | D1 | 10/16/2006 |

### 1.2.c. <u>Localizing of the historical data to the location of the repair being estimated</u>

My review of the random homeowner files and the price lists used by State Farm indicates that the unit costs reflect the location in which the homeowner repair was to be made. The price lists State Farm uses are tailored to 9 different pricing areas:

| Pricing Area | Symbol in Estimating Cost Data Base Used by State Farm for Pricing Areas |
|---|---|
| New Orleans | LANO |
| Alexandria | LAAL |
| Baton Rouge | LABR |
| Houma | LAHO |
| Lafayette | LALA |
| Lake Charles | LALC |
| Mandeville | LAMA |
| Shreveport | LASH |
| Monroe | LAMO |

In summary, the Xactimate estimating system State Farm uses provides costs for detailed work items, frequent periodic price adjustments, and

6

location-specific pricing.  These features enhance the accuracy of State Farm cost estimates.

1.3    Based on my review of the transcript of the deposition of Mr. Jon Luther, executive vice president of the Greater New Orleans Home Builders Association, I understand that a price list was generated by that association. I reviewed the price list generated by the association and determined that it did not contain the estimating system features described above.  The price list was only done on a single occasion, was never updated, and was only for a single location.  In addition, unlike the price lists used by State Farm, the association's price list did not include extensive work task detail.  Therefore, in my opinion, the price list prepared by the association would not provide a reasonable or accurate estimate of the cost of a homeowner repair.

**OPINION TWO:**
**My review of the sample claim files indicates that construction contractor estimates or invoices are often used by State Farm in paying homeowner repair costs. Sometimes the contractor estimate is for a portion of the repairs; other times it is for the entire repair.  The Schafers have contended that State Farm pays below market for repairs. That contention is not supported by my review of the sample claim files.   When State Farm paid homeowner repairs based on contractor estimates, they clearly were paying market place prices.**

2.1    My sample claim file review indicates that more often than not, when a contractor estimate or bid is available, State Farm will pay or reimburse the homeowner based on the contractor estimate.  (A summary spreadsheet exhibit reflecting my file review observations accompanies this report as Exhibit 5.) When a contractor estimate/bid is significantly higher than the State Farm estimate, my review indicates State Farm will attempt to reconcile any difference (often as to scope).

2.2    My review of the 100 randomly selected homeowner claim files indicates payment to the homeowner by State Farm was made, in whole or in part, on the following bases:

| Basis of Payment by State Farm to Homeowner | Frequency |
| --- | --- |
| Contractor Estimate(s) for all or portion of repairs | 39 |
| Premier Service Provider Program- Contractor | 2 |
| Policy Limit | 5 |
| Solely on State Farm Estimate | 51 |
| Can't tell from File | 3 |

The analysis indicates that State Farm paid homeowner claims, in total or in part, based on contractor estimates in 41 of the 100 files reviewed.  There were additional five claim files where the payment was determined based on a policy limit.

2.3    My review indicates that the contractor estimates seldom delineate the components of their estimates in detail such that the individual items in the overall estimate can be compared line item to line item with the detailed State Farm estimate in the claim files.    However, I was able to observe several examples of instances where the unit pricing identified on the State Farm estimate was virtually the same as that contained on the contractor estimate.  However, if one attempts to compare the two, it is important to recognize that the estimating system State Farm uses makes a lump sum adjustment, referred to as Base Service Charge, to the sum of the individual work task items.  An example of these base service charge adjustment is shown below for claim file 18-A245-667.

SF Farm Estimate- Specific Work

| Description | Quantity | Unit Cost | RCV |
|---|---|---|---|
| R&R Chain link fence – 6' high | 20.00 LF | 10.37 | 207.40 |
| R&R 2" x 6" lumber-treated (1BF per LF) | 46.00 LF | 2.05 | 94.30 |
| Total | | | 301.70 |

SF Estimate Adjustments for Base Service Charges

| Adjustments for Base Service Charge | Adjustment |
|---|---|
| Carpenter – General Framer | 88.74 |
| Fencing Installer | 92.60 |
| Total Adjustment for Base Service Charges | 181.34 |

This claim file contains a contractor estimate for the above noted fence.  The contractor estimate / bid are for $485.00.

If one compares the contractor estimate /bid of $485.00 to the State Farm estimate for the similar work, and the base service charges are appropriately added to the State Farm estimate line item, the State Farm estimate for the fence and the post ($301.70 + $181.34 or $483.04) and the contractor estimate of $485.00 are virtually the same.

**OPINION THREE:**
**My review of the sample claim files indicates that there were a number of claims in which State Farm included a payment on the estimate for general contractor overhead and profit even where it was clear that no such general contractor would be necessary or feasible.  There were 9 such incidences out of the sample 100 claims where State Farm included a 20% additional amount on the estimate for the costs of general contractor overhead and profit.  This unnecessary added amount may have had the effect of overpaying the homeowner for the repair.**

3.1    A general contractor is an individual or a firm that has direct contractual relationship with the property or project owner.  The general contractor engages, coordinates, and supervisors the work of subcontractors.

8

3.2    A general contractor has full responsibility for the repair or construction of the project to include the project time, cost, quality, and safety. General contracting firms vary significantly in size (annual dollar value of work performed) and the amount, if any; of actual trade or craftwork they perform on the project with their own employees.

3.3    Each and every repair or construction project is **different** in regard to many factors to include the following:

Unique Factors for Each Repair or Construction Project
a)    Dollar value of work
b)    Difficulty of repair and construction work required
c)    Uniqueness of work required
d)    Type and number of labor crafts required to do the work
e)    Type and availability of material for work
f)    Property owner knowledge of work process
g)    Skill, size, and type of contractors in location of work
h)    Working conditions in which work is performed
i)    Quality required
j)    Regulatory laws regarding the work process
k)    Number and type of change orders issued during work

Whether and to what extent any property repair or construction project requires the services of a general contractor depends on the combination and relationship of the above factors.

3.4    Given the objectives of cost, time, quality, and safety, and given the relatively unique combinations of the above types of factors for every repair or commercial project, owners have used many **different** approaches to complete the work. There is not one approach, there are many. Depending on the unique factors characteristic of a defined repair or construction project, different approaches need to be considered. This selection of a preferred approach is illustrated in Exhibit 6.

As noted in Exhibit 6, there are several different processes the owner can select as most appropriate for their repair or construction project. Included in these processes are the following:

Repair or Construction Project Approaches to Completing the Work
(#1)    Owner does his or her own work
(#2)    Owner engages "handy man"
(#3)    Owner hires one trade contractor
(#4)    Owner hires multiple independent trade contractors and owner monitors work
(#5)    Owner hires multiple interdependent trade contractors and owner monitors work
(#6)    Owner hires general contractor that "brokers" all work; general contractor coordinates and supervises all work
(#7)    Owner hires general contractor that self-performs all work and coordinates and supervises all work

9

(#8)    Owner hires general contractor that self-performs some work and coordinates and supervises all work

(#9)    Owner engages design-build firm to do work

(#10)   Owner uses construction management (CM) process

(Numerous Others)

3.5    I have applied the foregoing analysis to my review of the 100 random homeowner claim files. I have concluded that State Farm paid an additional amount for general contractor overhead and profit in 9 of those cases where the services of a general contractor were clearly not needed. There were additional claims where the services of a general contractor were not needed and in which State Farm appropriately did not include general contractor overhead and profit on the estimate.

**OPINION FOUR:**

**My review of the activity logs contained in the sample claim files indicates that there was considerable dialogue and communication between State Farm and the homeowners, and sometimes their contractor, regarding their damage and the claim process. Generally the activity logs did not reflect disagreements between State Farm and the homeowner. There were select instances when the homeowner and State Farm had discussion of an issue, typically about the scope of work coverage (e.g., should all or only some of a roof be repaired). While on occasion the initial State Farm estimate differed from a contractor's total estimate, my review did not find a single instance where the discussions ended with a disagreement between the homeowner and State Farm about the unit costs used by State Farm in estimating the cost of the homeowner repair.**

4.1    My review of the 100 random homeowner claim files indicates that those files typically include various documents, including the following:

- A log of activity notes of correspondence and discussions between State Farm representative(s) and the homeowner (and possibly the State Farm representative and the contractor if there is a contractor estimate).
- State Farm estimate
- Photographs of the work to be repaired
- Other documents may include sketches, supplemental estimates, and evidence of payments (checks).

Based on the review of the above referenced documents, especially the activity logs, I did not find any evidence of an unresolved issue between the homeowner and State Farm regarding the unit costs for specific repair work identified in the claim files.

4.2    My review of the 100 random homeowner claim files to include a review of the activity logs in the files indicates the following:

| *State Farm dialogue with homeowner and/or contractor* | *Frequency* |
|---|---|
| Number of occasions where there is no evidence of any disagreement between State Farm and either homeowner or contractor as to a scope for work, timeliness of claim process, or cost issue for a repair. | 75 |
| Number of occasions where there is evidence of discussion of an issue between State Farm and either homeowner or contractor as to a scope for work, or timeliness of claim process that appeared to be negotiated to satisfaction of the homeowner. | 22 |
| Number of occasions where there is evidence of any discussion of issue between State Farm and either homeowner or contractor as to a scope for work, or timeliness of claim process where resolution is not clear. | 3 |

**OPINION FIVE:**
**I understand that Plaintiffs contend that the unit pricing used by State Farm and the unit pricing contained on Xactware price lists are below market. I have seen no indication of that based on my experience with estimating data bases and systems. I have thirty-five years of experience teaching construction cost estimating and doing cost estimating consulting. I am aware of other industry cost sources besides Xactware, and my experience has been that Xactware provides pricing consistently competitive with or greater than that used in other industry sources. My experience has also been that comparisons among repair cost vendors is complex, difficult, and sometimes not possible because those industry sources build different assumptions into their pricing and have greatly different detail and work item definitions. There is no single market price for any given item at any given point in time. This is borne out by my experience and illustrated by the results of my review of several industry cost book sources.**

5.1    The following estimating systems are examples of systems that can be used for cost estimating home repairs.

Xactimate (the system used by State Farm)
National Renovation & Insurance Repair Estimating (Craftsman)
Marshall & Swift Home Repair and Remodeling Costs
RS Means Cost Data

To make a cost comparison between the unit prices in the cost books, one must attempt to reconcile the different assumptions and definitions used in those sources. Sometimes it is possible to make comparison of like work items if one makes appropriate adjustments and reasonable assumptions.

11

When one makes the adjustments necessary to compare like cost components in a specific unit cost for a work item, one can expect instances where cost book #1 yields a higher unit cost for one work item relative to cost book #2, instances where cost book #1 reports a lower unit cost for another work item relative to cost book #2, and instances where cost book #1 reports a similar unit cost for another work item relative to cost book #3. My experience with working with cost books is that Xactware's pricing is consistently competitive with or greater than that published by other industry sources.

5.2    For example, the tables below illustrates comparative unit costs for a few of the common work tasks required for repairs:

| COST ESTIMATING BOOK* | Unit cost for Repair and Replace 3 tab-25 yr.-composition shingle roofing-including felt (Unit cost per Square = 100 square feet) |
|---|---|
| State Farm's Xactimate Price List | $158.00 |
| National Renovation & Insurance Repair Estimate | $136.29 |
| Marshall & Swift Home Repair and Remodel | $117.45 |
| RS Means Cost Data | $128.25 |

| COST ESTIMATING BOOK* | Unit cost for Sheathing plywood ½" CDX (Unit cost per foot) |
|---|---|
| State Farm's Xactimate Price List | $1.20 |
| National Renovation & Insurance Repair Estimate | $1.30 |
| Marshall & Swift Home Repair and Remodel | Not listed as item in cost book |
| RS Means Cost Data | $1.01 |

| COST ESTIMATING BOOK* | Unit cost for ½" drywall; hung, taped, and ready for paint (Unit cost per foot) |
|---|---|
| State Farm's Xactimate Price List | $1.46 |
| National Renovation & Insurance Repair Estimate | $1.54 |
| Marshall & Swift Home Repair and Remodel | Not listed by thickness in book |
| RS Means Cost Data | $1.17 |

12

\*note: State Farm uses the Xactimate estimating system. The price list used for this comparison is State Farm's price list for the New Orleans pricing territory for the second quarter of 2006. The other prices noted are also based on 2006 data, as reflected in 2007 cost books, and adjusted for New Orleans

5.3    There are a number of reasons why unit costs may vary from one cost estimating book to include the following:

    a.    The data that supports the unit prices may differ.

    b.    The work that is included in a specific work task may vary for the cost books.

    c.    The percentage of profit associated with the unit material costs can be different.

    d.    What is included in the unit labor rate costs may differ.

5.4    My review of the 100 claim files indicates that the Xactimate estimating system that State Farm uses also includes an additional cost item for an Adjustment for Base Service Charges. In the files that I reviewed, this additional repair cost component typically added approximately four percent to the repair cost. My review of the other three estimating cost books referenced above indicates that they do not include this addition to repair costs.

5.5    A meaningful comparison of two estimates prepared utilizing two different estimating systems or cost books can only be made when each of the estimates compares the same components of cost.

**OPINION SIX:.**
**The only way one can determine whether a payment was sufficient to cover the cost of a repair is to individually evaluate in detail the specific circumstances of each individual claim. My review of the sample claim files found no indication that claims were underpaid. In fact, in reviewing the sample claim files, I did observe claim files in which State Farm's payment may have been greater than required for the applicable homeowner damage.**

6.1    My review of the 100 random homeowner claim files indicates that there were instances in which State Farm was generous to the homeowner in its estimate of the scope of the work. For instance, my review indicates that State Farm in some instances paid for entire roof replacement when the damage appeared from the file to be partial.

6.2    My review of the 100 random homeowner claim files indicates that there were instances in which State Farm paid general contractor overhead and profit when the use of a general contractor would not be feasible.

13

6.3     In addition to the above referenced possible overpayments, my review of the 100 random homeowner claim files indicates that there were also a number of files where additional scope of work was found after the initial State Farm estimate was prepared. State Farm either re-estimated as a basis for the initial payment or made a supplemental payment for the additional repairs required on those claims.

6.4     My review of the activity log notes in the files indicates that there are files where the homeowner has been complimentary to State Farm for State Farm's handling of the home repair claim.

**In conclusion, based on my experience and review of the specifics of the 100 randomly selected claim files, I have seen no evidence or basis to support the plaintiffs' allegation that State Farm has underpaid Louisiana homeowners dwelling claims or that supports their assertion that the unit prices used by State Farm and Xactware are lower than actual repair costs.**

JAMES J. ADRIAN

1-15-2009
Date

---

[i] I also reviewed an additional 43 claim files over and above the random sample of 100. My observations regarding those additional claims are consistent with my observations regarding the random sample of 100 files.

1

**Exhibit 1: Vitae**

## James J. Adrian, Ph.D., PE, CPA

**Professor of Civil Engineering and Construction, Bradley University**
**President, Adrian International, LLC**

**Vitae**



2

# James J. Adrian, Ph.D., PE, CPA
## Vitae

## General:

| | |
|---|---|
| Age: | Born April 1, 1944 |
| Business Address: | 5317 N. Woodview Ave.<br>Peoria, Illinois 61614 |
| Telephone: | (309) 692-2370 |
| Fax: | (309) 692-2371 |
| Email: | jadrian@bradley.edu |
| Homepage: | http://bradley.edu/~jadrian/ |
| Family: | Married; Sandy Adrian<br>Three Children: |

## Positions:

Current:    Professor, Department of Civil Engineering and Construction; Bradley University, Peoria, IL (1979-Present)

President, Adrian International LLC, Peoria, IL;
Consulting services to the construction industry to include legal support, arbitration and mediation services, productivity measurement and improvement, total quality management (TQM), estimating, scheduling, cost control, project process selection, construction accounting and financial management services, computer software, and implementation of new technology. Clients nationwide to include construction firms, design firms, corporations, and public agencies (1980-present).

Previous Positions:    Associate Professor; Department of Civil Engineering and Construction; Bradley University, Peoria, IL (1975-1978)

4

Applications of Computers and Computer Software to Construction

New Technology for the Management of Construction

Financial Valuation of Construction Firm

**Education:**

Ph.D., Civil Engineering; University of Illinois-Urbana, Champaign, IL. Thesis titled: Measurement of Construction Productivity and Productivity Impact Factors; (1972)

B.S.; Accounting; Bradley University; Peoria, IL, (1972)

M.S.; Civil Engineering, University of Illinois-Urbana, Champaign, IL, National Defense Fellowship, (1968).

B.S.; Civil Engineering, University of Illinois-Urbana, Champaign, IL, James Scholar Student, Graduated with High Honors (1967).

**Licenses:**      Licensed Certified Public Accountant (CPA)
Licensed Professional Engineer (PE)
Licensed Real Estate Broker

Arbitrator – American Arbitration Association

**Awards &
Recognition:**

Distinguished Alumni of the Year, University of Illinois-Urbana Department of Civil Engineering; Award for contributions to the construction industry and construction education.

National Construction Educator of the Year-1996; National Associated General Contractors of America.

Named Honorary Member of the National Society of Professional Engineers, (one of four individuals ever named as the time of the award)-1995.

Bradley University Professional Excellence for Scholarship-Rothberg Award-1993.

Expert on Construction Management; International Council on Building Research, (1992-present).

Accountants Author Award, National Society of Cost Accountants.

7

Adrian, J.J., <u>Integration of Construction Estimating, Scheduling, and Cost Control;</u> Training Manual/Textbook Authored for the American Institute of Certified Public Accountants, New York, New York.

Adrian, J.J. <u>Auditing the Construction Firm;</u> Training Manual/Textbook Authored for the American Institute of Certified Public Accountants, New York, New York.

**Bimonthly Construction Productivity Newsletter:**    Adrian, J.J., Bimonthly <u>Construction Productivity</u> Article for the Past Nineteen Years.

**Papers / Articles:**    Approximately 5 per year for past twenty eight years.

**Major Research Grants:**

Illinois Transportation Research Center; <u>Implementing Total Quality Management for the Illinois Department of Transportation;</u> $54,000.

Illinois Transportation Research Center; <u>Certification of Materials for the Illinois Department of Transportation,</u> $36,000.

Illinois Transportation Research Center; <u>Lighting for Night Time Construction Operations on Highway Projects;</u> $150,000.

Illinois Transportation Research Center; <u>Feasibility of Night Time Construction Operations,</u> $150,000.

**University Classes Taught and/ Or Developed:**    Construction Estimating (CON 396)-Junior/Senior Undergraduate
Construction Productivity (CON 372)-Junior Undergraduate
Construction Planning and Scheduling (CON 392)-Junior Undergraduate
Construction Contracts (CON 492) – Senior Undergraduate
Construction Management (CON 494) – Senior Undergraduate
Applications of Computers to Construction (CON 495)-Senior Undergraduate

Advanced Cost Estimating (CE 580)-Graduate Course

8

Advanced Planning and Scheduling (CE 582)-Graduate Course
Advanced Contract Management (CE 584) – Graduate Course

**Seminars /
Presentations:**

Average of 70 nationwide seminars/presentations per year for the past twenty eight years.

Annual presentations include the following:
World of Concrete
Con Expo
National Masonry Convention
National Association of Home Builders
National Construction Financial Management Association
National Pavement Expo
National Mechanical Convention
National Sheet Metal Convention
American Institute of Certified Public Accountants
National Electrical Association
State Conventions
Associated General Contractors Annual Convention
Construction Financial Management Association National Convention

Topics:
Improving Construction Productivity
Construction Estimating
Construction Accounting and Financial Management
The Paperless Jobsite
Quantification of Construction Disputes and Claims
Construction Management
Practical Planning and Scheduling for Projects
Implementation of New Technology

9

# ADDITIONAL DISCLOSURES

**Testimony Given in
Past Four Years:**

Testimony at Trial, Arbitration or Class Certification Hearing:

*Melancon vs. State Farm Fire and Casualty Company* (E.D. LA. 2008) (class certification hearing)

*Salera vs. State Farm Fire and Casualty Company* (Phil. Common Pleas Ct. 2008) (class certification hearing)

*Hladky Construction, Inc. vs. The City of Gillette, Wyoming* (2007) Civil Action 26113, State of Wyoming, In the Sixth Judicial District

*Dearborn Industrial Generation vs. Duke/Fluor Daniels*, Dearborn Industrial Generation Project in Dearborn, MI (2006), American Arbitration Association Case #54-110-178601

*Fluor Limited Acting as Agent for CityLink Telecommunications Limited vs. London Underground Limited* (2006), American Arbitration Association, International Arbitration in London, UK

Depositions:

*Stark Excavating, Inc. vs. Bloomington Normal Water Reclamation District* (2007), American Arbitration Associate Case #51-110-00305-07

*Fressen, Inc. vs. JLA Enterprises, Inc. and Central Redi-Mix, LLC* (2006), District Court for the Western District of Missouri

*Hladky Construction, Inc. vs. The City of Gillette, Wyoming* (2007) Civil Action 26113, State of Wyoming, In the Sixth Judicial District

*Ducci Electric vs. Target Corporation and Jeffrey M. Brown, Co.* (2005), Stamford, CT

*Dearborn Industrial Generation vs. Duke/Fluor Daniels*, Dearborn Industrial Generation Project in Dearborn, MI (2005), American Arbitration Association Case #54-110-178601

**Compensation:**

I am being compensated at a rate of $295 per hour.

**Exhibit 2: Documents Reviewed and Information Relied On:**

CLAIM FILES
143 State Farm Louisiana Homeowners Dwelling Claim Files

ESTIMATING BOOKS AND DATA SYSTEMS
Marshall & Swift, Home Repair & Remodel Cost Guide 2007; CA 90026

National Renovation & Insurance (2007, 2008 Volumes) Craftsman Book Company, Carlsbad, CA 92018

R.S. Means Building Construction Cost Data (2006-2009 Volumes); Kingston, MA 02364

Estimator PRO

LEGAL DOCUMENTS
Schafer Complaint
Amended Complaint
Second Amended Complaint
Third Amended Complaint
Scheduling Order
Confidentiality Order

PRODUCTION MATERIALS
Schafer Claim Files (flood and wind)
Schafer Production
HBAGNO Production
Transcript of Jon Luther Deposition
State Farm Price Lists
Photographs of Repaired Structure

OTHER MATERIALS
Adrian, J.J., Construction Estimating: An Accounting and Productivity Approach, 2nd Edition, Stipes Publishing, Champaign, IL

Adrian, J.J., Construction Accounting, Stipes Publishing, Champaign, IL

ENR (Engineering News Record) articles (July 2005 through present) for Cost Data; McGraw-Hill, NY, NY

AICPA Construction Contractors Industry Audit Guide and Statement of Financial Position; American Institute of Certified Public Accountant, NY, NY

XACTWARE MATERIALS
Demo Disk
Map of Louisiana Pricing Regions
Xactware White Papers
Xactimate Internet Trial Subscription



# Table of Contents

| | | | | | |
|---|---|---|---|---|---|
| Accessories - Mobile Home | ACC | 2 | Acoustical Treatments | ACT | 3 |
| Appliances | APP | 10 | Awnings & Patio Covers | AWN | 26 |
| Bid Item Per Contractor | BID | 33 | Cabinetry | CAB | 33 |
| Cleaning | CLN | 54 | Concrete & Asphalt | CNC | 79 |
| Content Manipulation | CON | 90 | General Demolition | DMO | 90 |
| Doors | DOR | 92 | Drywall | DRY | 136 |
| Electrical | ELE | 142 | Electrical - Special Systems | ELS | 171 |
| Misc. Equipment - Agricultural | EQA | 180 | Misc. Equipment - Commercial | EQC | 202 |
| Heavy Equipment | EQU | 217 | Excavation | EXC | 218 |
| Floor Covering - Carpet | FCC | 219 | Floor Covering - Resilient | FCR | 225 |
| Floor Covering - Stone | FCS | 226 | Floor Covering - Ceramic Tile | FCT | 229 |
| Floor Covering - Vinyl | FCV | 232 | Floor Covering - Wood | FCW | 237 |
| Permits And Fees | FEE | 246 | Fencing | FEN | 247 |
| Finish Carpentry / Trimwork | FNC | 258 | Finish Hardware | FNH | 302 |
| Fireplaces | FPL | 320 | Fire Protection Systems | FPS | 329 |
| Framing & Rough Carpentry | FRM | 332 | Glass, Glazing, & Storefronts | GLS | 387 |
| Heat, Vent & Air Conditioning | HVC | 388 | Insulation - Mechanical | INM | 420 |
| Insulation | INS | 424 | Labor Only | LAB | 429 |
| Light Fixtures | LIT | 431 | Masonry | MAS | 452 |
| Marble - Cultured Or Natural | MBL | 460 | Moisture Protection | MPR | 463 |
| Mirrors & Shower Doors | MSD | 464 | Mobile Homes, Skirting & Setup | MSK | 467 |
| Metal Structures & Components | MTL | 471 | Ornamental Iron | ORI | 475 |
| Interior Lath & Plaster | PLA | 477 | Plumbing | PLM | 478 |
| Paneling & Wood Wall Finishes | PNL | 512 | Painting | PNT | 516 |
| Swimming Pools & Spas | POL | 539 | Roofing | RFG | 542 |
| Scaffolding | SCF | 568 | Siding | SDG | 569 |
| Soffit, Fascia, & Gutter | SFG | 581 | Specialty Items | SPE | 587 |
| Steel Joist Components | STJ | 592 | Steel Components | STL | 598 |
| Stairs | STR | 606 | Stucco & Exterior Plaster | STU | 610 |
| Toilet & Bath Accessories | TBA | 613 | Tile | TIL | 616 |
| Timber Framing | TMB | 622 | Temporary Repairs | TMP | 625 |
| Windows - Aluminum | WDA | 626 | Windows - Sliding Patio Doors | WDP | 639 |
| Window Reglazing & Repair | WDR | 643 | Windows - Skylights | WDS | 646 |
| Window Treatment | WDT | 648 | Windows - Vinyl | WDV | 654 |
| Windows - Wood | WDW | 668 | Wallpaper | WPR | 683 |

LANO2F6B1



# Table of Contents

| | | | | | |
|---|---|---|---|---|---|
| Wrecking And Hauling | WRH | 686 | Water Extraction & Remediation | WTR | 686 |
| Exterior Structures | XST | 695 | | | |

## POL   SWIMMING POOLS & SPAS

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| SPA | & | Spa - self contained above ground - 5 person | | | EA | 6,883.66 | 156.46 | 0.00 | 7,040.12 |
| + | LAB 86.97 | | MAT 6,780.00 | EQU 0.00 | MKT 0.00 | | BRD 16.69 | | |
| | TAX 0.00 | | TOTAL 6,883.66 | | | | | | |
| - | LAB 125.81 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 30.65 | | |
| | TAX 0.00 | | TOTAL 156.46 | | | | | | |
| SPA< | & | Spa - self contained above ground - 3 person | | | EA | 4,099.66 | 156.46 | 0.00 | 4,256.12 |
| + | LAB 86.97 | | MAT 3,996.00 | EQU 0.00 | MKT 0.00 | | BRD 16.69 | | |
| | TAX 0.00 | | TOTAL 4,099.66 | | | | | | |
| - | LAB 125.81 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 30.65 | | |
| | TAX 0.00 | | TOTAL 156.46 | | | | | | |
| SPA> | & | Spa - self contained above ground - 8 person | | | EA | 7,703.66 | 156.46 | 0.00 | 7,860.12 |
| + | LAB 86.97 | | MAT 7,600.00 | EQU 0.00 | MKT 0.00 | | BRD 16.69 | | |
| | TAX 0.00 | | TOTAL 7,703.66 | | | | | | |
| - | LAB 125.81 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 30.65 | | |
| | TAX 0.00 | | TOTAL 156.46 | | | | | | |
| SPAG | & | Spa - complete in-ground unit - 6 person | | | EA | 7,851.27 | 196.04 | 0.00 | 8,047.31 |
| + | LAB 463.24 | | MAT 7,295.03 | EQU 0.00 | MKT 19.22 | | BRD 73.78 | | |
| | TAX 0.00 | | TOTAL 7,851.27 | | | | | | |
| - | LAB 157.64 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 38.40 | | |
| | TAX 0.00 | | TOTAL 196.04 | | | | | | |
| SPAG> | & | Spa - complete in ground unit - 8 person | | | EA | 9,261.82 | 196.04 | 0.00 | 9,457.86 |
| + | LAB 463.24 | | MAT 8,724.80 | EQU 0.00 | MKT 0.00 | | BRD 73.78 | | |
| | TAX 0.00 | | TOTAL 9,261.82 | | | | | | |
| - | LAB 157.64 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 38.40 | | |
| | TAX 0.00 | | TOTAL 196.04 | | | | | | |
| SPAG>> | & | Spa - complete in-ground unit - 10 person | | | EA | 10,707.82 | 196.04 | 0.00 | 10,903.86 |
| + | LAB 463.24 | | MAT 10,170.80 | EQU 0.00 | MKT 0.00 | | BRD 73.78 | | |
| | TAX 0.00 | | TOTAL 10,707.82 | | | | | | |
| - | LAB 157.64 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 38.40 | | |
| | TAX 0.00 | | TOTAL 196.04 | | | | | | |
| TDRAIN+ | + | Swimming pool - Trench drain - High grade | | | LF | 59.48 | 0.00 | 0.00 | 59.48 |
| + | LAB 27.26 | | MAT 27.88 | EQU 0.00 | MKT 0.00 | | BRD 4.34 | | |
| | TAX 0.00 | | TOTAL 59.48 | | | | | | |

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| 220 | + | 3 tab - 20 yr. - composition shingle roofing - incl. felt | | | SQ | 150.00 | 40.00 | 0.00 | 190.00 |
| + | LAB 70.73 | | MAT 43.46 | EQU 0.00 | MKT 26.01 | | BRD 9.80 | | |
| | TAX 0.00 | | TOTAL 150.00 | | | | | | |
| - | LAB 33.08 | | MAT 0.00 | EQU 0.00 | MKT -1.14 | | BRD 8.06 | | |
| | TAX 0.00 | | TOTAL 40.00 | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.



# RFG  ROOFING

| SEL | ACT | DESCRIPTION | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|-----|-----|-------------|------|---------|--------|-------|------------------|
| 220E | & | 3-tab - 20 yr. - composition shingle roofing (per SHINGLE) | EA | 9.03 | 4.11 | 0.00 | 13.14 |
| + | LAB 7.18 | MAT 0.86    EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
|   | TAX 0.00 | TOTAL 9.03 | | | | | |
| - | LAB 3.61 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
|   | TAX 0.00 | TOTAL 4.11 | | | | | |
| 240 | + | 3 tab - 25 yr. - composition shingle roofing - incl. felt | SQ | 158.00 | 40.00 | 0.00 | 198.00 |
| + | LAB 74.29 | MAT 49.11    EQU 0.00 | MKT 24.30 | | BRD 10.30 | | |
|   | TAX 0.00 | TOTAL 158.00 | | | | | |
| - | LAB 33.08 | MAT 0.00    EQU 0.00 | MKT -1.14 | | BRD 8.06 | | |
|   | TAX 0.00 | TOTAL 40.00 | | | | | |
| 240E | & | 3-tab - 25 yr. - composition shingle roofing (per SHINGLE) | EA | 9.12 | 4.11 | 0.00 | 13.23 |
| + | LAB 7.18 | MAT 0.95    EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
|   | TAX 0.00 | TOTAL 9.12 | | | | | |
| - | LAB 3.61 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
|   | TAX 0.00 | TOTAL 4.11 | | | | | |
| 250TL | + | T-Lock - 25 yr. - composition shingle roofing - incl. felt | SQ | 174.53 | 44.93 | 0.00 | 219.46 |
| + | LAB 79.51 | MAT 76.77    EQU 0.00 | MKT 7.23 | | BRD 11.02 | | |
|   | TAX 0.00 | TOTAL 174.53 | | | | | |
| - | LAB 33.08 | MAT 0.00    EQU 3.79 | MKT 0.00 | | BRD 8.06 | | |
|   | TAX 0.00 | TOTAL 44.93 | | | | | |
| 250TLE | & | T-Lock - 25 yr.- comp. shingle roofing (per SHINGLE) | EA | 9.39 | 4.11 | 0.00 | 13.50 |
| + | LAB 7.18 | MAT 1.22    EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
|   | TAX 0.00 | TOTAL 9.39 | | | | | |
| - | LAB 3.61 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
|   | TAX 0.00 | TOTAL 4.11 | | | | | |
| 300 | + | Laminated - 30 yr. - comp. shingle rfg - incl. felt | SQ | 180.00 | 41.00 | 0.00 | 221.00 |
| + | LAB 76.75 | MAT 74.45    EQU 0.00 | MKT 18.16 | | BRD 10.64 | | |
|   | TAX 0.00 | TOTAL 180.00 | | | | | |
| - | LAB 33.08 | MAT 0.00    EQU 0.00 | MKT -0.14 | | BRD 8.06 | | |
|   | TAX 0.00 | TOTAL 41.00 | | | | | |
| 300E | & | Laminated - 30 yr. - comp. shingle roofing (per SHINGLE) | EA | 9.50 | 4.11 | 0.00 | 13.61 |
| + | LAB 7.18 | MAT 1.33    EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
|   | TAX 0.00 | TOTAL 9.50 | | | | | |
| - | LAB 3.61 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
|   | TAX 0.00 | TOTAL 4.11 | | | | | |
| 400 | + | Laminated - 40 yr. - comp. shingle rfg. - incl. felt | SQ | 196.00 | 41.00 | 0.00 | 237.00 |
| + | LAB 80.76 | MAT 82.68    EQU 0.00 | MKT 21.37 | | BRD 11.19 | | |
|   | TAX 0.00 | TOTAL 196.00 | | | | | |
| - | LAB 33.08 | MAT 0.00    EQU 0.00 | MKT -0.14 | | BRD 8.06 | | |
|   | TAX 0.00 | TOTAL 41.00 | | | | | |
| 400E | & | Laminated - 40 yr. - comp. shingle rfg. (per SHINGLE) | EA | 10.06 | 4.11 | 0.00 | 14.17 |
| + | LAB 7.55 | MAT 1.46    EQU 0.00 | MKT 0.00 | | BRD 1.05 | | |
|   | TAX 0.00 | TOTAL 10.06 | | | | | |
| - | LAB 3.61 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
|   | TAX 0.00 | TOTAL 4.11 | | | | | |

Price List: LANO2F6B1, RSR no SC                                              04/11/2007  Page: 543

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG  ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| 400I | + | Laminated - 40 yr - impact resistant shingle - incl. felt | | | SQ | 208.20 | 41.00 | 0.00 | 249.20 |
| + | LAB 80.76 | MAT 87.17 | EQU 0.00 | | MKT 29.08 | | BRD 11.19 | | |
| | TAX 0.00 | TOTAL 208.20 | | | | | | | |
| - | LAB 33.08 | MAT 0.00 | EQU 0.00 | | MKT -0.14 | | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 41.00 | | | | | | | |
| 400IE | & | Laminated - 40 yr - impact resistant shingle (per SHINGLE) | | | EA | 10.13 | 4.11 | 0.00 | 14.24 |
| + | LAB 7.55 | MAT 1.53 | EQU 0.00 | | MKT 0.00 | | BRD 1.05 | | |
| | TAX 0.00 | TOTAL 10.13 | | | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | | | |
| 500 | + | Laminated - Lifetime - comp. shingle rfg. - incl. felt | | | SQ | 274.33 | 42.00 | 0.00 | 316.33 |
| + | LAB 86.64 | MAT 147.82 | EQU 0.00 | | MKT 27.86 | | BRD 12.01 | | |
| | TAX 0.00 | TOTAL 274.33 | | | | | | | |
| - | LAB 33.08 | MAT 0.00 | EQU 0.00 | | MKT 0.86 | | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 42.00 | | | | | | | |
| 500- | + | Laminated - 50 year - comp. shingle rfg. - incl. felt | | | SQ | 202.18 | 42.00 | 0.00 | 244.18 |
| + | LAB 86.64 | MAT 85.69 | EQU 0.00 | | MKT 17.84 | | BRD 12.01 | | |
| | TAX 0.00 | TOTAL 202.18 | | | | | | | |
| - | LAB 33.08 | MAT 0.00 | EQU 0.00 | | MKT 0.86 | | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 42.00 | | | | | | | |
| 500E | & | Laminated - Lifetime - comp. shingle rfg. (per SHINGLE) | | | EA | 11.79 | 4.11 | 0.00 | 15.90 |
| + | LAB 8.30 | MAT 2.34 | EQU 0.00 | | MKT 0.00 | | BRD 1.15 | | |
| | TAX 0.00 | TOTAL 11.79 | | | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | | | |
| 500E- | & | Laminated - 50 year - comp. shingle rfg. (per SHINGLE) | | | EA | 10.89 | 4.11 | 0.00 | 15.00 |
| + | LAB 8.30 | MAT 1.44 | EQU 0.00 | | MKT 0.00 | | BRD 1.15 | | |
| | TAX 0.00 | TOTAL 10.89 | | | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | | | |
| 500I | + | Laminated - 50 yr - impact resistant shingle - incl. felt | | | SQ | 207.02 | 42.00 | 0.00 | 249.02 |
| + | LAB 86.64 | MAT 89.48 | EQU 0.00 | | MKT 18.89 | | BRD 12.01 | | |
| | TAX 0.00 | TOTAL 207.02 | | | | | | | |
| - | LAB 33.08 | MAT 0.00 | EQU 0.00 | | MKT 0.86 | | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 42.00 | | | | | | | |
| 500IE | & | Laminated - 50 yr - impact resistant shingle (per SHINGLE) | | | EA | 10.94 | 4.11 | 0.00 | 15.05 |
| + | LAB 8.30 | MAT 1.49 | EQU 0.00 | | MKT 0.00 | | BRD 1.15 | | |
| | TAX 0.00 | TOTAL 10.94 | | | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | | | |
| 500SL | + | Laminated - Lifetime - Slate look comp. shingle - w/felt | | | SQ | 332.15 | 42.00 | 0.00 | 374.15 |
| + | LAB 86.64 | MAT 169.83 | EQU 0.00 | | MKT 63.67 | | BRD 12.01 | | |
| | TAX 0.00 | TOTAL 332.15 | | | | | | | |
| - | LAB 33.08 | MAT 0.00 | EQU 0.00 | | MKT 0.86 | | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 42.00 | | | | | | | |

Price List: LANO2F6B1, RSR no SC

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| 500SLE | & | Lam. - Lifetime - Slate look comp. shingle (per SHINGLE) | | | EA | 13.31 | 4.11 | 0.00 | 17.42 |
| + | LAB 8.30 | MAT 3.86 | EQU 0.00 | | MKT 0.00 | | BRD 1.15 | | |
| | TAX 0.00 | TOTAL 13.31 | | | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | | | |
| ADDRM> | - | Add. layer of comp. shingles, remove & disp. - 30-40 year | | | SQ | 0.00 | 26.00 | 0.00 | 26.00 |
| - | LAB 18.91 | MAT 0.00 | EQU 0.00 | | MKT 2.48 | | BRD 4.61 | | |
| | TAX 0.00 | TOTAL 26.00 | | | | | | | |
| ADDRM>> | - | Add. layer of comp. shingles, remove & disp. - 50 year + | | | SQ | 0.00 | 27.00 | 0.00 | 27.00 |
| - | LAB 18.91 | MAT 0.00 | EQU 0.00 | | MKT 3.48 | | BRD 4.61 | | |
| | TAX 0.00 | TOTAL 27.00 | | | | | | | |
| ADDRMV | - | Add. layer of comp. shingles, remove & disp. - 20-25 year | | | SQ | 0.00 | 25.00 | 0.00 | 25.00 |
| - | LAB 18.91 | MAT 0.00 | EQU 0.00 | | MKT 1.48 | | BRD 4.61 | | |
| | TAX 0.00 | TOTAL 25.00 | | | | | | | |
| ADDRMVN | - | Additional layer of comp. shingles, remove (no haul off) | | | SQ | 0.00 | 20.47 | 0.00 | 20.47 |
| - | LAB 16.46 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 4.01 | | |
| | TAX 0.00 | TOTAL 20.47 | | | | | | | |
| ALPNT | + | Aluminum coating - without fiber | | | SF | 0.57 | 0.00 | 0.00 | 0.57 |
| + | LAB 0.36 | MAT 0.16 | EQU 0.00 | | MKT 0.00 | | BRD 0.05 | | |
| | TAX 0.00 | TOTAL 0.57 | | | | | | | |
| ALPNT+ | + | Aluminum coating - with fiber | | | SF | 0.63 | 0.00 | 0.00 | 0.63 |
| + | LAB 0.36 | MAT 0.22 | EQU 0.00 | | MKT 0.00 | | BRD 0.05 | | |
| | TAX 0.00 | TOTAL 0.63 | | | | | | | |
| ALU | & | Aluminum shingle - including felt | | | SQ | 311.85 | 88.95 | 0.00 | 400.80 |
| + | LAB 86.64 | MAT 213.20 | EQU 0.00 | | MKT 0.00 | | BRD 12.01 | | |
| | TAX 0.00 | TOTAL 311.85 | | | | | | | |
| - | LAB 69.78 | MAT 0.00 | EQU 2.17 | | MKT 0.00 | | BRD 17.00 | | |
| | TAX 0.00 | TOTAL 88.95 | | | | | | | |
| ALU+ | & | Aluminum shingle - including felt - painted | | | SQ | 336.85 | 88.95 | 0.00 | 425.80 |
| + | LAB 86.64 | MAT 238.20 | EQU 0.00 | | MKT 0.00 | | BRD 12.01 | | |
| | TAX 0.00 | TOTAL 336.85 | | | | | | | |
| - | LAB 69.78 | MAT 0.00 | EQU 2.17 | | MKT 0.00 | | BRD 17.00 | | |
| | TAX 0.00 | TOTAL 88.95 | | | | | | | |
| ALUR | + | Aluminum-shingle ridge or hip | | | LF | 8.83 | 0.00 | 0.00 | 8.83 |
| + | LAB 2.65 | MAT 5.81 | ----EQU 0.00 | | MKT 0.00 | | BRD 0.37 | | |
| | TAX 0.00 | TOTAL 8.83 | | | | | | | |
| ALUV | & | Aluminum-shingle valley flashing | | | LF | 10.22 | 0.55 | 0.00 | 10.77 |
| + | LAB 2.65 | MAT 7.20 | EQU 0.00 | | MKT 0.00 | | BRD 0.37 | | |
| | TAX 0.00 | TOTAL 10.22 | | | | | | | |
| - | LAB 0.42 | MAT 0.00 | EQU 0.03 | | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.55 | | | | | | | |
| ALUV+ | & | Aluminum-shingle valley flashing - painted | | | LF | 14.22 | 0.55 | 0.00 | 14.77 |
| + | LAB 2.65 | MAT 11.20 | EQU 0.00 | | MKT 0.00 | | BRD 0.37 | | |
| | TAX 0.00 | TOTAL 14.22 | | | | | | | |
| - | LAB 0.42 | MAT 0.00 | EQU 0.03 | | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.55 | | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| ARMV | - | Tear off, haul and dispose of comp. shingles - 20-25 year | | | SQ | 0.00 | 40.00 | 0.00 | 40.00 |
| - | | LAB 33.08 | MAT 0.00 | EQU 0.00 | MKT -1.14 | | BRD 8.06 | | |
| | | TAX 0.00 | TOTAL 40.00 | | | | | | |
| ARMV> | - | Tear off, haul and dispose of comp. shingles - 30-40 year | | | SQ | 0.00 | 41.00 | 0.00 | 41.00 |
| - | | LAB 33.08 | MAT 0.00 | EQU 0.00 | MKT -0.14 | | BRD 8.06 | | |
| | | TAX 0.00 | TOTAL 41.00 | | | | | | |
| ARMV>> | - | Tear off, haul and dispose of comp. shingles - 50 year + | | | SQ | 0.00 | 42.00 | 0.00 | 42.00 |
| - | | LAB 33.08 | MAT 0.00 | EQU 0.00 | MKT 0.86 | | BRD 8.06 | | |
| | | TAX 0.00 | TOTAL 42.00 | | | | | | |
| ARMVN | - | Tear off composition shingles (no haul off) | | | SQ | 0.00 | 32.55 | 0.00 | 32.55 |
| - | | LAB 26.17 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.38 | | |
| | | TAX 0.00 | TOTAL 32.55 | | | | | | |
| BI | + | Modified bitumen roof | | | SQ | 243.53 | 35.44 | 0.00 | 278.97 |
| + | | LAB 174.31 | MAT 45.52 | EQU 0.00 | MKT 0.00 | | BRD 23.70 | | |
| | | TAX 0.00 | TOTAL 243.53 | | | | | | |
| - | | LAB 26.87 | MAT 0.00 | EQU 2.02 | MKT 0.00 | | BRD 6.55 | | |
| | | TAX 0.00 | TOTAL 35.44 | | | | | | |
| BIDS | + | Roofing charge per contractor /vendor invoice | | | EA | 0.00 | 0.00 | 0.00 | 0.00 |
| | | LAB 0.00 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.00 | | |
| | | TAX 0.00 | TOTAL 0.00 | | | | | | |
| BIRMV | - | Tear off, haul and dispose of modified bitumen roofing | | | SQ | 0.00 | 35.44 | 0.00 | 35.44 |
| - | | LAB 26.87 | MAT 0.00 | EQU 2.02 | MKT 0.00 | | BRD 6.55 | | |
| | | TAX 0.00 | TOTAL 35.44 | | | | | | |
| BIRMVN | - | Tear off modified bitumen roofing (no haul off) | | | SQ | 0.00 | 33.42 | 0.00 | 33.42 |
| - | | LAB 26.87 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.55 | | |
| | | TAX 0.00 | TOTAL 33.42 | | | | | | |
| BU3 | + | Built-up 3 ply roofing - in place | | | SQ | 225.46 | 95.46 | 0.00 | 320.92 |
| + | | LAB 161.79 | MAT 39.30 | EQU 0.00 | MKT 2.37 | | BRD 22.00 | | |
| | | TAX 0.00 | TOTAL 225.46 | | | | | | |
| - | | LAB 73.71 | MAT 0.00 | EQU 3.79 | MKT 0.00 | | BRD 17.96 | | |
| | | TAX 0.00 | TOTAL 95.46 | | | | | | |
| BU3RMV | - | Tear off, haul and dispose of 3 ply built-up roofing | | | SQ | 0.00 | 95.46 | 0.00 | 95.46 |
| - | | LAB 73.71 | MAT 0.00 | EQU 3.79 | MKT 0.00 | | BRD 17.96 | | |
| | | TAX 0.00 | TOTAL 95.46 | | | | | | |
| BU3RMVN | - | Tear off 3 ply built-up roofing (no haul off) | | | SQ | 0.00 | 91.67 | 0.00 | 91.67 |
| - | | LAB 73.71 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 17.96 | | |
| | | TAX 0.00 | TOTAL 91.67 | | | | | | |
| BU4 | + | Built-up 4 ply roofing - in place | | | SQ | 292.57 | 119.30 | 0.00 | 411.87 |
| + | | LAB 216.59 | MAT 46.53 | EQU 0.00 | MKT 0.00 | | BRD 29.45 | | |
| | | TAX 0.00 | TOTAL 292.57 | | | | | | |
| - | | LAB 91.66 | MAT 0.00 | EQU 5.31 | MKT 0.00 | | BRD 22.33 | | |
| | | TAX 0.00 | TOTAL 119.30 | | | | | | |
| BU4RMV | - | Tear off, haul and dispose of 4 ply built-up roofing | | | SQ | 0.00 | 119.30 | 0.00 | 119.30 |
| - | | LAB 91.66 | MAT 0.00 | EQU 5.31 | MKT 0.00 | | BRD 22.33 | | |
| | | TAX 0.00 | TOTAL 119.30 | | | | | | |

Price List: LANO2F6B1, RSR no SC

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|
| BU4RMVN | - | Tear off 4 ply built-up roofing (no haul off) | | SQ | 0.00 | 113.99 | 0.00 | 113.99 |
| . | LAB 91.66 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 22.33 | | |
| | TAX 0.00 | TOTAL 113.99 | | | | | | |
| BU5 | + | Built-up 5 ply roofing - in place | | SQ | 350.08 | 157.83 | 0.00 | 507.91 |
| + | LAB 260.74 | MAT 53.88 | EQU 0.00 | MKT 0.00 | | BRD 35.46 | | |
| | TAX 0.00 | TOTAL 350.08 | | | | | | |
| . | LAB 121.42 | MAT 0.00 | EQU 6.83 | MKT 0.00 | | BRD 29.58 | | |
| | TAX 0.00 | TOTAL 157.83 | | | | | | |
| BU5RMV | - | Tear off, haul and dispose of 5 ply built-up roofing | | SQ | 0.00 | 157.83 | 0.00 | 157.83 |
| . | LAB 121.42 | MAT 0.00 | EQU 6.83 | MKT 0.00 | | BRD 29.58 | | |
| | TAX 0.00 | TOTAL 157.83 | | | | | | |
| BU5RMVN | - | Tear off 5 ply built-up roofing (no haul off) | | SQ | 0.00 | 151.00 | 0.00 | 151.00 |
| . | LAB 121.42 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 29.58 | | |
| | TAX 0.00 | TOTAL 151.00 | | | | | | |
| BUG | & | Built-up roofing - gravel ballast | | SQ | 31.03 | 30.61 | 0.00 | 61.64 |
| + | LAB 13.61 | MAT 12.82 | EQU 2.75 | MKT 0.00 | | BRD 1.85 | | |
| | TAX 0.00 | TOTAL 31.03 | | | | | | |
| . | LAB 17.64 | MAT 0.00 | EQU 8.67 | MKT 0.00 | | BRD 4.30 | | |
| | TAX 0.00 | TOTAL 30.61 | | | | | | |
| BUGRMV | - | Tear off, haul and dispose of gravel ballast | | SQ | 0.00 | 30.61 | 0.00 | 30.61 |
| . | LAB 17.64 | MAT 0.00 | EQU 8.67 | MKT 0.00 | | BRD 4.30 | | |
| | TAX 0.00 | TOTAL 30.61 | | | | | | |
| BUGRMVN | - | Tear off gravel ballast (no haul off) | | SQ | 0.00 | 21.94 | 0.00 | 21.94 |
| . | LAB 17.64 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 4.30 | | |
| | TAX 0.00 | TOTAL 21.94 | | | | | | |
| BUSFG | + | Built-up roofing - scratch, flood and re-gravel | | SQ | 248.42 | 0.00 | 0.00 | 248.42 |
| + | LAB 190.70 | MAT 28.54 | EQU 2.75 | MKT 0.00 | | BRD 26.43 | | |
| | TAX 0.00 | TOTAL 248.42 | | | | | | |
| CFG | & | Corrugated fiberglass roofing (greenhouse type) | | SF | 2.08 | 0.27 | 0.00 | 2.35 |
| + | LAB 0.90 | MAT 1.06 | EQU 0.00 | MKT 0.00 | | BRD 0.12 | | |
| | TAX 0.00 | TOTAL 2.08 | | | | | | |
| . | LAB 0.21 | MAT 0.00 | EQU 0.01 | MKT 0.00 | | BRD 0.05 | | |
| | TAX 0.00 | TOTAL 0.27 | | | | | | |
| CFGRMV | - | Tear off, haul and dispose corrugated fiberglass roofing | | SF | 0.00 | 0.27 | 0.00 | 0.27 |
| . | LAB 0.21 | MAT 0.00 | EQU 0.01 | MKT 0.00 | | BRD 0.05 | | |
| | TAX 0.00 | TOTAL 0.27 | | | | | | |
| CFGRMVN | - | Tear off corrugated fiberglass roofing (no haul off) | | SF | 0.00 | 0.26 | 0.00 | 0.26 |
| . | LAB 0.21 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.05 | | |
| | TAX 0.00 | TOTAL 0.26 | | | | | | |
| CFR | + | Cement Fibered Roofing (Simulated Rigid Asbestos Shingles) | | SQ | 661.25 | 0.00 | 0.00 | 661.25 |
| + | LAB 111.22 | MAT 267.66 | EQU 0.00 | MKT 266.95 | | BRD 15.42 | | |
| | TAX 0.00 | TOTAL 661.25 | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| CFRE | & | Cement Fibered Roofing (Simulated Rigid Asbestos Shingles) | | | EA | 20.79 | 6.29 | 0.00 | 27.08 |
| + | LAB 8.68 | MAT 2.57 | EQU 0.00 | | MKT 8.34 | | BRD 1.20 | | |
| | TAX 0.00 | TOTAL 20.79 | | | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | | MKT 2.18 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 6.29 | | | | | | | |
| CFRRMV | - | Remove CFR (Removal of rigid asbestos roofing shingles) | | | SQ | 0.00 | 143.05 | 0.00 | 143.05 |
| - | LAB 37.74 | MAT 0.00 | EQU 0.00 | | MKT 96.12 | | BRD 9.19 | | |
| | TAX 0.00 | TOTAL 143.05 | | | | | | | |
| COP | & | Copper shingle - including felt | | | SQ | 540.57 | 88.95 | 0.00 | 629.52 |
| + | LAB 86.64 | MAT 441.92 | EQU 0.00 | | MKT 0.00 | | BRD 12.01 | | |
| | TAX 0.00 | TOTAL 540.57 | | | | | | | |
| - | LAB 69.78 | MAT 0.00 | EQU 2.17 | | MKT 0.00 | | BRD 17.00 | | |
| | TAX 0.00 | TOTAL 88.95 | | | | | | | |
| COP+ | & | Copper shingle - including felt - High grade | | | SQ | 656.07 | 88.95 | 0.00 | 745.02 |
| + | LAB 86.64 | MAT 557.42 | EQU 0.00 | | MKT 0.00 | | BRD 12.01 | | |
| | TAX 0.00 | TOTAL 656.07 | | | | | | | |
| - | LAB 69.78 | MAT 0.00 | EQU 2.17 | | MKT 0.00 | | BRD 17.00 | | |
| | TAX 0.00 | TOTAL 88.95 | | | | | | | |
| COPF | & | Copper panel - flat seam - 16 oz | | | SF | 18.01 | 0.87 | 0.00 | 18.88 |
| + | LAB 3.72 | MAT 13.77 | EQU 0.00 | | MKT 0.00 | | BRD 0.52 | | |
| | TAX 0.00 | TOTAL 18.01 | | | | | | | |
| - | LAB 0.70 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.17 | | |
| | TAX 0.00 | TOTAL 0.87 | | | | | | | |
| COPF+ | & | Copper panel - flat seam - 20 oz | | | SF | 19.77 | 0.87 | 0.00 | 20.64 |
| + | LAB 3.72 | MAT 15.53 | EQU 0.00 | | MKT 0.00 | | BRD 0.52 | | |
| | TAX 0.00 | TOTAL 19.77 | | | | | | | |
| - | LAB 0.70 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.17 | | |
| | TAX 0.00 | TOTAL 0.87 | | | | | | | |
| COPR | & | Copper ridge or hip | | | LF | 11.09 | 0.55 | 0.00 | 11.64 |
| + | LAB 2.65 | MAT 8.07 | EQU 0.00 | | MKT 0.00 | | BRD 0.37 | | |
| | TAX 0.00 | TOTAL 11.09 | | | | | | | |
| - | LAB 0.42 | MAT 0.00 | EQU 0.03 | | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.55 | | | | | | | |
| COPR+ | & | Copper ridge or hip - High grade | | | LF | 13.53 | 0.55 | 0.00 | 14.08 |
| + | LAB 2.65 | MAT 10.51 | EQU 0.00 | | MKT 0.00 | | BRD 0.37 | | |
| | TAX 0.00 | TOTAL 13.53 | | | | | | | |
| - | LAB 0.42 | MAT 0.00 | EQU 0.03 | | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.55 | | | | | | | |
| COPS | & | Copper panel - standing seam 1" - 16 oz | | | SF | 11.42 | 0.87 | 0.00 | 12.29 |
| + | LAB 3.10 | MAT 7.89 | EQU 0.00 | | MKT 0.00 | | BRD 0.43 | | |
| | TAX 0.00 | TOTAL 11.42 | | | | | | | |
| - | LAB 0.70 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.17 | | |
| | TAX 0.00 | TOTAL 0.87 | | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| COPS+ | & | Copper panel - standing seam 1" - 20 oz | | | SF | 12.58 | 0.87 | 0.00 | 13.45 |
| + | LAB 3.10 | MAT 9.05 | EQU 0.00 | | MKT 0.00 | | BRD 0.43 | | |
| | TAX 0.00 | TOTAL 12.58 | | | | | | | |
| - | LAB 0.70 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.17 | | |
| | TAX 0.00 | TOTAL 0.87 | | | | | | | |
| COPV | & | Copper valley - v-channel | | | LF | 14.08 | 0.55 | 0.00 | 14.63 |
| + | LAB 2.65 | MAT 11.06 | EQU 0.00 | | MKT 0.00 | | BRD 0.37 | | |
| | TAX 0.00 | TOTAL 14.08 | | | | | | | |
| - | LAB 0.42 | MAT 0.00 | EQU 0.03 | | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.55 | | | | | | | |
| COPV+ | & | Copper valley - v-channel - High grade | | | LF | 17.33 | 0.55 | 0.00 | 17.88 |
| + | LAB 2.65 | MAT 14.31 | EQU 0.00 | | MKT 0.00 | | BRD 0.37 | | |
| | TAX 0.00 | TOTAL 17.33 | | | | | | | |
| - | LAB 0.42 | MAT 0.00 | EQU 0.03 | | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.55 | | | | | | | |
| CSH | + | Composite roofing - Shake style - 50 yr. - incl. felt | | | SQ | 482.39 | 53.76 | 0.00 | 536.15 |
| + | LAB 111.22 | MAT 355.75 | EQU 0.00 | | MKT 0.00 | | BRD 15.42 | | |
| | TAX 0.00 | TOTAL 482.39 | | | | | | | |
| - | LAB 37.74 | MAT 0.00 | EQU 6.83 | | MKT 0.00 | | BRD 9.19 | | |
| | TAX 0.00 | TOTAL 53.76 | | | | | | | |
| CSHE | & | Composite roofing - Shake style - (per SHINGLE) | | | EA | 10.61 | 4.11 | 0.00 | 14.72 |
| + | LAB 7.18 | MAT 2.44 | EQU 0.00 | | MKT 0.00 | | BRD 0.99 | | |
| | TAX 0.00 | TOTAL 10.61 | | | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | | | |
| CSL | + | Composite roofing - Slate style - 50 yr. - incl felt | | | SQ | 485.59 | 53.76 | 0.00 | 539.35 |
| + | LAB 111.22 | MAT 358.95 | EQU 0.00 | | MKT 0.00 | | BRD 15.42 | | |
| | TAX 0.00 | TOTAL 485.59 | | | | | | | |
| - | LAB 37.74 | MAT 0.00 | EQU 6.83 | | MKT 0.00 | | BRD 9.19 | | |
| | TAX 0.00 | TOTAL 53.76 | | | | | | | |
| CSLE | & | Composite roofing - Slate style (per SHINGLE) | | | EA | 10.63 | 4.11 | 0.00 | 14.74 |
| + | LAB 7.18 | MAT 2.46 | EQU 0.00 | | MKT 0.00 | | BRD 0.99 | | |
| | TAX 0.00 | TOTAL 10.63 | | | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | | | |
| CSRMV | - | Tear off, haul and dispose of synthetic composite roofing | | | SQ | 0.00 | 53.76 | 0.00 | 53.76 |
| - | LAB 37.74 | MAT 0.00 | EQU 6.83 | | MKT 0.00 | | BRD 9.19 | | |
| | TAX 0.00 | TOTAL 53.76 | | | | | | | |
| CSRMVN | - | Tear off composite roofing (no haul off) | | | SQ | 0.00 | 46.93 | 0.00 | 46.93 |
| - | LAB 37.74 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 9.19 | | |
| | TAX 0.00 | TOTAL 46.93 | | | | | | | |

Price List: LANO2F6B1, RSR no SC

04/11/2007  Page: 549

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|
| CUP | & | Cupola - Wood | | EA | 1,040.99 | 26.03 | 0.00 | 1,067.02 |
| + | LAB 123.83 | MAT 900.00 | EQU 0.00 | MKT 0.00 | | BRD 17.16 | | |
| | TAX 0.00 | TOTAL 1,040.99 | | | | | | |
| - | LAB 20.93 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 5.10 | | |
| | TAX 0.00 | TOTAL 26.03 | | | | | | |
| CUP+ | & | Cupola - Vinyl | | EA | 1,185.99 | 26.03 | 0.00 | 1,212.02 |
| + | LAB 123.83 | MAT 1,045.00 | EQU 0.00 | MKT 0.00 | | BRD 17.16 | | |
| | TAX 0.00 | TOTAL 1,185.99 | | | | | | |
| - | LAB 20.93 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 5.10 | | |
| | TAX 0.00 | TOTAL 26.03 | | | | | | |
| CUP++ | & | Cupola - Copper | | EA | 2,840.99 | 26.03 | 0.00 | 2,867.02 |
| + | LAB 123.83 | MAT 2,700.00 | EQU 0.00 | MKT 0.00 | | BRD 17.16 | | |
| | TAX 0.00 | TOTAL 2,840.99 | | | | | | |
| - | LAB 20.93 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 5.10 | | |
| | TAX 0.00 | TOTAL 26.03 | | | | | | |
| CUP< | & | Cupola - Wood - Small | | EA | 557.18 | 25.03 | 0.00 | 582.21 |
| + | LAB 116.09 | MAT 425.00 | EQU 0.00 | MKT 0.00 | | BRD 16.09 | | |
| | TAX 0.00 | TOTAL 557.18 | | | | | | |
| - | LAB 20.13 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 4.90 | | |
| | TAX 0.00 | TOTAL 25.03 | | | | | | |
| CUP<+ | & | Cupola - Vinyl - Small | | EA | 642.18 | 25.03 | 0.00 | 667.21 |
| + | LAB 116.09 | MAT 510.00 | EQU 0.00 | MKT 0.00 | | BRD 16.09 | | |
| | TAX 0.00 | TOTAL 642.18 | | | | | | |
| - | LAB 20.13 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 4.90 | | |
| | TAX 0.00 | TOTAL 25.03 | | | | | | |
| CUP<++ | & | Cupola - Copper - Small | | EA | 2,032.18 | 25.03 | 0.00 | 2,057.21 |
| + | LAB 116.09 | MAT 1,900.00 | EQU 0.00 | MKT 0.00 | | BRD 16.09 | | |
| | TAX 0.00 | TOTAL 2,032.18 | | | | | | |
| - | LAB 20.13 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 4.90 | | |
| | TAX 0.00 | TOTAL 25.03 | | | | | | |
| CUP> | & | Cupola - Wood - Large | | EA | 1,486.06 | 27.11 | 0.00 | 1,513.17 |
| + | LAB 132.67 | MAT 1,335.00 | EQU 0.00 | MKT 0.00 | | BRD 18.39 | | |
| | TAX 0.00 | TOTAL 1,486.06 | | | | | | |
| - | LAB 21.80 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 5.31 | | |
| | TAX 0.00 | TOTAL 27.11 | | | | | | |
| CUP>+ | & | Cupola - Vinyl - Large | | EA | 1,616.06 | 27.11 | 0.00 | 1,643.17 |
| + | LAB 132.67 | MAT 1,465.00 | EQU 0.00 | MKT 0.00 | | BRD 18.39 | | |
| | TAX 0.00 | TOTAL 1,616.06 | | | | | | |
| - | LAB 21.80 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 5.31 | | |
| | TAX 0.00 | TOTAL 27.11 | | | | | | |
| CUP>++ | & | Cupola - Copper - Large | | EA | 3,151.06 | 27.11 | 0.00 | 3,178.17 |
| + | LAB 132.67 | MAT 3,000.00 | EQU 0.00 | MKT 0.00 | | BRD 18.39 | | |
| | TAX 0.00 | TOTAL 3,151.06 | | | | | | |
| - | LAB 21.80 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 5.31 | | |
| | TAX 0.00 | TOTAL 27.11 | | | | | | |

Price List: LANO2F6B1, RSR no SC

04/11/2007  Page: 550

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|
| DRIP | & | Drip edge | | LF | 1.54 | 0.29 | 0.00 | 1.83 |
| + | LAB 0.84 | MAT 0.58 | EQU 0.00 | MKT 0.00 | | BRD 0.12 | | |
| | TAX 0.00 | TOTAL 1.54 | | | | | | |
| - | LAB 0.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.06 | | |
| | TAX 0.00 | TOTAL 0.29 | | | | | | |
| DRIP> | & | Drip edge/gutter apron | | LF | 1.84 | 0.29 | 0.00 | 2.13 |
| + | LAB 0.84 | MAT 0.88 | EQU 0.00 | MKT 0.00 | | BRD 0.12 | | |
| | TAX 0.00 | TOTAL 1.84 | | | | | | |
| - | LAB 0.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.06 | | |
| | TAX 0.00 | TOTAL 0.29 | | | | | | |
| DRIPC | & | Drip edge - copper | | LF | 3.79 | 0.29 | 0.00 | 4.08 |
| + | LAB 0.84 | MAT 2.83 | EQU 0.00 | MKT 0.00 | | BRD 0.12 | | |
| | TAX 0.00 | TOTAL 3.79 | | | | | | |
| - | LAB 0.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.06 | | |
| | TAX 0.00 | TOTAL 0.29 | | | | | | |
| EJR | + | Expansion joint - Roof - neoprene w/alum. Cover, 1"-1 1/2" | | LF | 31.08 | 0.00 | 0.00 | 31.08 |
| + | LAB 0.95 | MAT 30.00 | EQU 0.00 | MKT 0.00 | | BRD 0.13 | | |
| | TAX 0.00 | TOTAL 31.08 | | | | | | |
| EJR2 | + | Expansion joint - Roof - neoprene w/alum. Cover, 2"-3" | | LF | 33.08 | 0.00 | 0.00 | 33.08 |
| + | LAB 0.95 | MAT 32.00 | EQU 0.00 | MKT 0.00 | | BRD 0.13 | | |
| | TAX 0.00 | TOTAL 33.08 | | | | | | |
| EJR3 | + | Expansion joint - Roof - neoprene w/alum. Cover, 4"-10" | | LF | 37.08 | 0.00 | 0.00 | 37.08 |
| + | LAB 0.95 | MAT 36.00 | EQU 0.00 | MKT 0.00 | | BRD 0.13 | | |
| | TAX 0.00 | TOTAL 37.08 | | | | | | |
| ELASTO | + | Elastomeric roof coating (rubberized) for mobile home | | SF | 1.19 | 0.00 | 0.00 | 1.19 |
| + | LAB 0.71 | MAT 0.38 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 1.19 | | | | | | |
| ELASTO< | + | Elastomeric roof coating (rubberized) small patch | | EA | 99.74 | 0.00 | 0.00 | 99.74 |
| + | LAB 87.24 | MAT 0.64 | EQU 0.00 | MKT 0.00 | | BRD 11.86 | | |
| | TAX 0.00 | TOTAL 99.74 | | | | | | |
| FB1 | & | Fiberboard - 1" | | SF | 0.84 | 0.40 | 0.00 | 1.24 |
| + | LAB 0.49 | MAT 0.28 | EQU 0.00 | MKT 0.00 | | BRD 0.07 | | |
| | TAX 0.00 | TOTAL 0.84 | | | | | | |
| - | LAB 0.32 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.08 | | |
| | TAX 0.00 | TOTAL 0.40 | | | | | | |
| FB1/2 | & | Fiberboard - 1/2" | | SF | 0.73 | 0.40 | 0.00 | 1.13 |
| + | LAB 0.46 | MAT 0.21 | EQU 0.00 | MKT 0.00 | | BRD 0.06 | | |
| | TAX 0.00 | TOTAL 0.73 | | | | | | |
| - | LAB 0.32 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.08 | | |
| | TAX 0.00 | TOTAL 0.40 | | | | | | |
| FB2 | & | Fiberboard - 2" | | SF | 1.21 | 0.40 | 0.00 | 1.61 |
| + | LAB 0.60 | MAT 0.53 | EQU 0.00 | MKT 0.00 | | BRD 0.08 | | |
| | TAX 0.00 | TOTAL 1.21 | | | | | | |
| - | LAB 0.32 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.08 | | |
| | TAX 0.00 | TOTAL 0.40 | | | | | | |

Price List: LANO2F6B1, RSR no SC

04/11/2007  Page: 551

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG  ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|
| FB3 | & | Fiberboard - 3" | | SF | 2.11 | 0.40 | 0.00 | 2.51 |
| + | LAB 0.65 | MAT 1.37 | EQU 0.00 | MKT 0.00 | | BRD 0.09 | | |
| | TAX 0.00 | TOTAL 2.11 | | | | | | |
| - | LAB 0.32 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.08 | | |
| | TAX 0.00 | TOTAL 0.40 | | | | | | |
| FELT15 | + | Roofing felt - 15 lb. | | SQ | 19.58 | 0.00 | 0.00 | 19.58 |
| + | LAB 13.27 | MAT 4.47 | EQU 0.00 | MKT 0.00 | | BRD 1.84 | | |
| | TAX 0.00 | TOTAL 19.58 | | | | | | |
| FELT30 | + | Roofing felt - 30 lb. | | SQ | 23.80 | 0.00 | 0.00 | 23.80 |
| + | LAB 13.27 | MAT 8.69 | EQU 0.00 | MKT 0.00 | | BRD 1.84 | | |
| | TAX 0.00 | TOTAL 23.80 | | | | | | |
| FIN | & | Roof finial | | EA | 279.85 | 21.70 | 0.00 | 301.55 |
| + | LAB 116.09 | MAT 147.67 | EQU 0.00 | MKT 0.00 | | BRD 16.09 | | |
| | TAX 0.00 | TOTAL 279.85 | | | | | | |
| - | LAB 17.45 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 4.25 | | |
| | TAX 0.00 | TOTAL 21.70 | | | | | | |
| FIN+ | & | Roof finial - High grade | | EA | 496.85 | 21.70 | 0.00 | 518.55 |
| + | LAB 116.09 | MAT 364.67 | EQU 0.00 | MKT 0.00 | | BRD 16.09 | | |
| | TAX 0.00 | TOTAL 496.85 | | | | | | |
| - | LAB 17.45 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 4.25 | | |
| | TAX 0.00 | TOTAL 21.70 | | | | | | |
| FL14 | & | Flashing, 14" wide | | LF | 2.87 | 0.51 | 0.00 | 3.38 |
| + | LAB 1.33 | MAT 1.31 | EQU 0.00 | MKT 0.04 | | BRD 0.19 | | |
| | TAX 0.00 | TOTAL 2.87 | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.51 | | | | | | |
| FL14C | & | Flashing, 14" wide - copper | | LF | 8.68 | 0.51 | 0.00 | 9.19 |
| + | LAB 1.33 | MAT 7.16 | EQU 0.00 | MKT 0.00 | | BRD 0.19 | | |
| | TAX 0.00 | TOTAL 8.68 | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.51 | | | | | | |
| FL20 | & | Flashing, 20" wide | | LF | 2.95 | 0.51 | 0.00 | 3.46 |
| + | LAB 1.33 | MAT 1.43 | EQU 0.00 | MKT 0.00 | | BRD 0.19 | | |
| | TAX 0.00 | TOTAL 2.95 | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.51 | | | | | | |
| FLCAP | & | Cap flashing (counterflashing) | | LF | 5.95 | 0.92 | 0.00 | 6.87 |
| + | LAB 4.30 | MAT 1.05 | EQU 0.00 | MKT 0.00 | | BRD 0.60 | | |
| | TAX 0.00 | TOTAL 5.95 | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | MKT 0.41 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.92 | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| FLCAPC | & | Cap flashing (counterflashing) - copper | | | LF | 8.85 | 0.92 | 0.00 | 9.77 |
| + | LAB 4.30 | MAT 3.95 | EQU 0.00 | MKT 0.00 | | | BRD 0.60 | | |
| | TAX 0.00 | TOTAL 8.85 | | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | MKT 0.41 | | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.92 | | | | | | | |
| FLCH | & | Chimney flashing - average (32" x 36") | | | EA | 242.87 | 16.28 | 0.00 | 259.15 |
| + | LAB 162.93 | MAT 43.28 | EQU 0.00 | MKT 14.08 | | | BRD 22.58 | | |
| | TAX 0.00 | TOTAL 242.87 | | | | | | | |
| - | LAB 13.09 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | | BRD 3.19 | | |
| | TAX 0.00 | TOTAL 16.28 | | | | | | | |
| FLCH< | & | Chimney flashing - small (24" x 24") | | | EA | 180.90 | 10.86 | 0.00 | 191.76 |
| + | LAB 138.61 | MAT 23.08 | EQU 0.00 | MKT 0.00 | | | BRD 19.21 | | |
| | TAX 0.00 | TOTAL 180.90 | | | | | | | |
| - | LAB 8.73 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | | BRD 2.13 | | |
| | TAX 0.00 | TOTAL 10.86 | | | | | | | |
| FLCH> | & | Chimney flashing - large (32" x 60") | | | EA | 300.23 | 21.70 | 0.00 | 321.93 |
| + | LAB 211.07 | MAT 59.91 | EQU 0.00 | MKT 0.00 | | | BRD 29.25 | | |
| | TAX 0.00 | TOTAL 300.23 | | | | | | | |
| - | LAB 17.45 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | | BRD 4.25 | | |
| | TAX 0.00 | TOTAL 21.70 | | | | | | | |
| FLP | & | Flash parapet wall only | | | LF | 8.72 | 1.73 | 0.00 | 10.45 |
| + | LAB 6.97 | MAT 0.78 | EQU 0.00 | MKT 0.00 | | | BRD 0.97 | | |
| | TAX 0.00 | TOTAL 8.72 | | | | | | | |
| - | LAB 1.39 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | | BRD 0.34 | | |
| | TAX 0.00 | TOTAL 1.73 | | | | | | | |
| FLPIPE | & | Flashing - pipe jack | | | EA | 25.92 | 6.11 | 0.00 | 32.03 |
| + | LAB 16.69 | MAT 6.92 | EQU 0.00 | MKT 0.00 | | | BRD 2.31 | | |
| | TAX 0.00 | TOTAL 25.92 | | | | | | | |
| - | LAB 4.91 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | | BRD 1.20 | | |
| | TAX 0.00 | TOTAL 6.11 | | | | | | | |
| FLPIPEC | & | Flashing - pipe jack - copper | | | EA | 51.00 | 6.11 | 0.00 | 57.11 |
| + | LAB 16.69 | MAT 32.00 | EQU 0.00 | MKT 0.00 | | | BRD 2.31 | | |
| | TAX 0.00 | TOTAL 51.00 | | | | | | | |
| - | LAB 4.91 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | | BRD 1.20 | | |
| | TAX 0.00 | TOTAL 6.11 | | | | | | | |
| FLPIPEL | + | Flashing - pipe jack - lead (1-1/4"-2-1/2") | | | EA | 53.24 | 6.21 | 19.88 | 59.45 |
| + | LAB 16.69 | MAT 34.24 | EQU 0.00 | MKT 0.00 | | | BRD 2.31 | | |
| | TAX 0.00 | TOTAL 53.24 | | | | | | | |
| - | LAB 4.91 | MAT 0.00 | EQU 0.00 | MKT 0.10 | | | BRD 1.20 | | |
| | TAX 0.00 | TOTAL 6.21 | | | | | | | |
| R | LAB 16.89 | MAT 2.11 | EQU 0.00 | MKT -1.46 | | | BRD 2.34 | | |
| | TAX 0.00 | TOTAL 19.88 | | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|
| FLPIPEM | & | Flashing pipe jack - lead (3"- 4") | | EA | 49.48 | 2.67 | 21.81 | 52.15 |
| + | LAB 16.69 | MAT 10.15 | EQU 0.00 | MKT 20.33 | | BRD 2.31 | | |
| | TAX 0.00 | TOTAL 49.48 | | | | | | |
| - | LAB 2.19 | MAT 0.00 | EQU 0.00 | MKT -0.59 | | BRD 1.07 | | |
| | TAX 0.00 | TOTAL 2.67 | | | | | | |
| R | LAB 16.89 | MAT 2.11 | EQU 0.00 | MKT 0.47 | | BRD 2.34 | | |
| | TAX 0.00 | TOTAL 21.81 | | | | | | |
| FLPIPEN | & | Flashing - vent pipe - neoprene | | EA | 25.20 | 6.11 | 0.00 | 31.31 |
| + | LAB 16.69 | MAT 6.20 | EQU 0.00 | MKT 0.00 | | BRD 2.31 | | |
| | TAX 0.00 | TOTAL 25.20 | | | | | | |
| - | LAB 4.91 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 1.20 | | |
| | TAX 0.00 | TOTAL 6.11 | | | | | | |
| FLRIG | & | Ridge flashing | | LF | 4.75 | 0.92 | 0.00 | 5.67 |
| + | LAB 2.28 | MAT 2.15 | EQU 0.00 | MKT 0.00 | | BRD 0.32 | | |
| | TAX 0.00 | TOTAL 4.75 | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | MKT 0.41 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.92 | | | | | | |
| FLRIGC | & | Ridge flashing - copper | | LF | 7.16 | 0.92 | 0.00 | 8.08 |
| + | LAB 2.28 | MAT 4.56 | EQU 0.00 | MKT 0.00 | | BRD 0.32 | | |
| | TAX 0.00 | TOTAL 7.16 | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | MKT 0.41 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.92 | | | | | | |
| GLVM | & | Galvanized roofing - mobile home | | SF | 4.52 | 0.85 | 0.00 | 5.37 |
| + | LAB 1.91 | MAT 2.35 | EQU 0.00 | MKT 0.00 | | BRD 0.26 | | |
| | TAX 0.00 | TOTAL 4.52 | | | | | | |
| - | LAB 0.68 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.17 | | |
| | TAX 0.00 | TOTAL 0.85 | | | | | | |
| GSTOP | & | Gravel stop | | LF | 1.67 | 0.29 | 0.00 | 1.96 |
| + | LAB 0.86 | MAT 0.69 | EQU 0.00 | MKT 0.00 | | BRD 0.12 | | |
| | TAX 0.00 | TOTAL 1.67 | | | | | | |
| - | LAB 0.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.06 | | |
| | TAX 0.00 | TOTAL 0.29 | | | | | | |
| GSTOPC | & | Gravel stop - copper | | LF | 4.18 | 0.29 | 0.00 | 4.47 |
| + | LAB 0.86 | MAT 3.20 | EQU 0.00 | MKT 0.00 | | BRD 0.12 | | |
| | TAX 0.00 | TOTAL 4.18 | | | | | | |
| - | LAB 0.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.06 | | |
| | TAX 0.00 | TOTAL 0.29 | | | | | | |
| HIGH | & | Additional charge for high roof (2 stories or greater) | | SQ | 18.00 | 0.00 | 0.00 | 18.00 |
| + | LAB 10.32 | MAT 0.00 | EQU 0.00 | MKT 6.25 | | BRD 1.43 | | |
| | TAX 0.00 | TOTAL 18.00 | | | | | | |
| IF1 | & | Insulation - fiberglass board, 1" | | SQ | 142.47 | 35.11 | 0.00 | 177.58 |
| + | LAB 83.44 | MAT 47.47 | EQU 0.00 | MKT 0.00 | | BRD 11.56 | | |
| | TAX 0.00 | TOTAL 142.47 | | | | | | |
| - | LAB 28.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | TOTAL 35.11 | | | | | | |

Price List: LANO2F6B1, RSR no SC

04/11/2007  Page: 554

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG  ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|
| IF2 | & | Insulation - fiberglass board, 2" | | SQ | 197.85 | 35.11 | 0.00 | 232.96 |
| + | LAB 102.74 | MAT 80.87 | EQU 0.00 | MKT 0.00 | | BRD 14.24 | | |
| | TAX 0.00 | TOTAL 197.85 | | | | | | |
| - | LAB 28.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | TOTAL 35.11 | | | | | | |
| IF3/4 | & | Insulation - fiberglass board, 3/4" | | SQ | 120.06 | 35.11 | 0.00 | 155.17 |
| + | LAB 70.25 | MAT 40.07 | EQU 0.00 | MKT 0.00 | | BRD 9.74 | | |
| | TAX 0.00 | TOTAL 120.06 | | | | | | |
| - | LAB 28.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | TOTAL 35.11 | | | | | | |
| IP1 | & | Insulation - perlite board, 1" | | SQ | 139.57 | 35.11 | 0.00 | 174.68 |
| + | LAB 83.44 | MAT 44.57 | EQU 0.00 | MKT 0.00 | | BRD 11.56 | | |
| | TAX 0.00 | TOTAL 139.57 | | | | | | |
| - | LAB 28.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | TOTAL 35.11 | | | | | | |
| IP1-1/2 | & | Insulation - perlite board, 1-1/2" | | SQ | 171.94 | 35.11 | 0.00 | 207.05 |
| + | LAB 95.35 | MAT 63.37 | EQU 0.00 | MKT 0.00 | | BRD 13.22 | | |
| | TAX 0.00 | TOTAL 171.94 | | | | | | |
| - | LAB 28.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | TOTAL 35.11 | | | | | | |
| IP2 | & | Insulation - perlite board, 2" | | SQ | 194.15 | 35.11 | 0.00 | 229.26 |
| + | LAB 102.74 | MAT 77.17 | EQU 0.00 | MKT 0.00 | | BRD 14.24 | | |
| | TAX 0.00 | TOTAL 194.15 | | | | | | |
| - | LAB 28.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | TOTAL 35.11 | | | | | | |
| IP3 | & | Insulation - perlite board, 3" | | SQ | 272.87 | 35.11 | 0.00 | 307.98 |
| + | LAB 139.03 | MAT 114.57 | EQU 0.00 | MKT 0.00 | | BRD 19.27 | | |
| | TAX 0.00 | TOTAL 272.87 | | | | | | |
| - | LAB 28.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | TOTAL 35.11 | | | | | | |
| IPO1 | & | Insulation, polystyrene board - 1" | | SQ | 129.92 | 35.11 | 0.00 | 165.03 |
| + | LAB 83.44 | MAT 34.92 | EQU 0.00 | MKT 0.00 | | BRD 11.56 | | |
| | TAX 0.00 | TOTAL 129.92 | | | | | | |
| - | LAB 28.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | TOTAL 35.11 | | | | | | |
| IPO2 | & | Insulation, polystyrene board - 2" | | SQ | 174.85 | 35.11 | 0.00 | 209.96 |
| + | LAB 102.74 | MAT 57.87 | EQU 0.00 | MKT 0.00 | | BRD 14.24 | | |
| | TAX 0.00 | TOTAL 174.85 | | | | | | |
| - | LAB 28.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | TOTAL 35.11 | | | | | | |
| IU1 | & | Insulation - urethane board, 1" | | SQ | 151.87 | 35.11 | 0.00 | 186.98 |
| + | LAB 83.44 | MAT 56.87 | EQU 0.00 | MKT 0.00 | | BRD 11.56 | | |
| | TAX 0.00 | TOTAL 151.87 | | | | | | |
| - | LAB 28.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | TOTAL 35.11 | | | | | | |

Price List: LANO2F6B1, RSR no SC                                          04/11/2007  Page: 555

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| IU1-1/2 | & | Insulation - urethane board, 1-1/2" | | | SQ | 183.24 | 35.11 | 0.00 | 218.35 |
| + | | LAB 95.35 | MAT 74.67 | EQU 0.00 | MKT 0.00 | | BRD 13.22 | | |
| | | TAX 0.00 | TOTAL 183.24 | | | | | | |
| - | | LAB 28.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | | TAX 0.00 | TOTAL 35.11 | | | | | | |
| IU2 | & | Insulation - urethane board, 2" | | | SQ | 211.55 | 35.11 | 0.00 | 246.66 |
| + | | LAB 102.74 | MAT 94.57 | EQU 0.00 | MKT 0.00 | | BRD 14.24 | | |
| | | TAX 0.00 | TOTAL 211.55 | | | | | | |
| - | | LAB 28.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | | TAX 0.00 | TOTAL 35.11 | | | | | | |
| IU3 | & | Insulation - urethane board, 3" | | | SQ | 288.87 | 35.11 | 0.00 | 323.98 |
| + | | LAB 139.03 | MAT 130.57 | EQU 0.00 | MKT 0.00 | | BRD 19.27 | | |
| | | TAX 0.00 | TOTAL 288.87 | | | | | | |
| - | | LAB 28.23 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | | TAX 0.00 | TOTAL 35.11 | | | | | | |
| IWS | + | Ice & water shield | | | SF | 1.33 | 0.00 | 0.00 | 1.33 |
| + | | LAB 0.74 | MAT 0.49 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | | TAX 0.00 | TOTAL 1.33 | | | | | | |
| IWSHT | + | Ice & water shield - High temp | | | SF | 1.42 | 0.00 | 0.00 | 1.42 |
| + | | LAB 0.74 | MAT 0.58 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | | TAX 0.00 | TOTAL 1.42 | | | | | | |
| LAB | + | Roofer - per hour | | | HR | 89.22 | 0.00 | 0.00 | 89.22 |
| + | | LAB 78.36 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 10.86 | | |
| | | TAX 0.00 | TOTAL 89.22 | | | | | | |
| LABL | + | Roofing - General Laborer - per hour | | | HR | 26.19 | 0.00 | 0.00 | 26.19 |
| + | | LAB 17.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 8.58 | | |
| | | TAX 0.00 | TOTAL 26.19 | | | | | | |
| MBAL | & | Membrane roofing - Add for stone ballast | | | SQ | 46.33 | 30.61 | 0.00 | 76.94 |
| + | | LAB 13.61 | MAT 28.12 | EQU 2.75 | MKT 0.00 | | BRD 1.85 | | |
| | | TAX 0.00 | TOTAL 46.33 | | | | | | |
| - | | LAB 17.64 | MAT 0.00 | EQU 8.67 | MKT 0.00 | | BRD 4.30 | | |
| | | TAX 0.00 | TOTAL 30.61 | | | | | | |
| MTL | & | Metal roofing | | | SF | 3.77 | 0.44 | 3.38 | 4.21 |
| + | | LAB 2.23 | MAT 1.14 | EQU 0.00 | MKT 0.09 | | BRD 0.31 | | |
| | | TAX 0.00 | TOTAL 3.77 | | | | | | |
| - | | LAB 0.35 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.09 | | |
| | | TAX 0.00 | TOTAL 0.44 | | | | | | |
| R | | LAB 2.87 | MAT 0.11 | EQU 0.00 | MKT 0.00 | | BRD 0.40 | | |
| | | TAX 0.00 | TOTAL 3.38 | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG  ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| MTL- | & | Metal roofing - Standard grade | | | SF | 2.58 | 0.44 | 3.38 | 3.02 |
| + | LAB 1.66 | MAT 0.69 | EQU 0.00 | MKT 0.00 | | BRD 0.23 | | | |
| | TAX 0.00 | TOTAL 2.58 | | | | | | | |
| - | LAB 0.35 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.09 | | | |
| | TAX 0.00 | TOTAL 0.44 | | | | | | | |
| R | LAB 2.87 | MAT 0.11 | EQU 0.00 | MKT 0.00 | | BRD 0.40 | | | |
| | TAX 0.00 | TOTAL 3.38 | | | | | | | |
| MTL+ | & | Metal roofing - High grade | | | SF | 6.47 | 0.44 | 3.38 | 6.91 |
| + | LAB 3.71 | MAT 2.25 | EQU 0.00 | MKT 0.00 | | BRD 0.51 | | | |
| | TAX 0.00 | TOTAL 6.47 | | | | | | | |
| - | LAB 0.35 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.09 | | | |
| | TAX 0.00 | TOTAL 0.44 | | | | | | | |
| R | LAB 2.87 | MAT 0.11 | EQU 0.00 | MKT 0.00 | | BRD 0.40 | | | |
| | TAX 0.00 | TOTAL 3.38 | | | | | | | |
| MTL++ | & | Metal roofing - Premium grade | | | SF | 6.79 | 0.44 | 3.38 | 7.23 |
| + | LAB 3.71 | MAT 2.57 | EQU 0.00 | MKT 0.00 | | BRD 0.51 | | | |
| | TAX 0.00 | TOTAL 6.79 | | | | | | | |
| - | LAB 0.35 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.09 | | | |
| | TAX 0.00 | TOTAL 0.44 | | | | | | | |
| R | LAB 2.87 | MAT 0.11 | EQU 0.00 | MKT 0.00 | | BRD 0.40 | | | |
| | TAX 0.00 | TOTAL 3.38 | | | | | | | |
| MTLCS | & | Closure strips for metal roofing - inside and outside | | | LF | 1.42 | 0.71 | 0.00 | 2.13 |
| + | LAB 0.78 | MAT 0.53 | EQU 0.00 | MKT 0.00 | | BRD 0.11 | | | |
| | TAX 0.00 | TOTAL 1.42 | | | | | | | |
| - | LAB 0.57 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.14 | | | |
| | TAX 0.00 | TOTAL 0.71 | | | | | | | |
| MTLET | & | Eave trim for metal roofing | | | LF | 2.84 | 0.71 | 2.85 | 3.55 |
| + | LAB 1.78 | MAT 0.81 | EQU 0.00 | MKT 0.00 | | BRD 0.25 | | | |
| | TAX 0.00 | TOTAL 2.84 | | | | | | | |
| - | LAB 0.57 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.14 | | | |
| | TAX 0.00 | TOTAL 0.71 | | | | | | | |
| R | LAB 2.37 | MAT 0.15 | EQU 0.00 | MKT 0.00 | | BRD 0.33 | | | |
| | TAX 0.00 | TOTAL 2.85 | | | | | | | |
| MTLGT | & | Gable trim for metal roofing | | | LF | 3.54 | 0.71 | 2.85 | 4.25 |
| + | LAB 1.78 | MAT 1.51 | EQU 0.00 | MKT 0.00 | | BRD 0.25 | | | |
| | TAX 0.00 | TOTAL 3.54 | | | | | | | |
| - | LAB 0.57 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.14 | | | |
| | TAX 0.00 | TOTAL 0.71 | | | | | | | |
| R | LAB 2.37 | MAT 0.15 | EQU 0.00 | MKT 0.00 | | BRD 0.33 | | | |
| | TAX 0.00 | TOTAL 2.85 | | | | | | | |
| MTLREC | & | Ridge end cap for metal roofing | | | EA | 21.12 | 4.65 | 0.00 | 25.77 |
| + | LAB 7.43 | MAT 12.66 | EQU 0.00 | MKT 0.00 | | BRD 1.03 | | | |
| | TAX 0.00 | TOTAL 21.12 | | | | | | | |
| - | LAB 3.74 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.91 | | | |
| | TAX 0.00 | TOTAL 4.65 | | | | | | | |

Price List: LANO2F6B1, RSR no SC

04/11/2007  Page: 557

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|
| MTLRJK | & | Neoprene pipe jack flashing for metal roofing | | EA | 38.50 | 6.87 | 0.00 | 45.37 |
| + | LAB 16.89 | MAT 19.27 | EQU 0.00 | MKT 0.00 | BRD 2.34 | | | |
| | TAX 0.00 | TOTAL 38.50 | | | | | | |
| - | LAB 5.52 | MAT 0.00 | EQU 0.00 | MKT 0.00 | BRD 1.35 | | | |
| | TAX 0.00 | TOTAL 6.87 | | | | | | |
| MTLVF | & | Valley "W" flashing for metal roofing | | LF | 5.32 | 0.71 | 2.85 | 6.03 |
| + | LAB 2.74 | MAT 2.20 | EQU 0.00 | MKT 0.00 | BRD 0.38 | | | |
| | TAX 0.00 | TOTAL 5.32 | | | | | | |
| - | LAB 0.57 | MAT 0.00 | EQU 0.00 | MKT 0.00 | BRD 0.14 | | | |
| | TAX 0.00 | TOTAL 0.71 | | | | | | |
| R | LAB 2.37 | MAT 0.15 | EQU 0.00 | MKT 0.00 | BRD 0.33 | | | |
| | TAX 0.00 | TOTAL 2.85 | | | | | | |
| PAV | & | Roof mount power attic vent | | EA | 281.40 | 21.70 | 0.00 | 303.10 |
| + | LAB 204.14 | MAT 48.97 | EQU 0.00 | MKT 0.00 | BRD 28.29 | | | |
| | TAX 0.00 | TOTAL 281.40 | | | | | | |
| - | LAB 17.45 | MAT 0.00 | EQU 0.00 | MKT 0.00 | BRD 4.25 | | | |
| | TAX 0.00 | TOTAL 21.70 | | | | | | |
| PAV> | & | Roof mount power attic vent - Large | | EA | 352.92 | 21.70 | 0.00 | 374.62 |
| + | LAB 204.14 | MAT 99.00 | EQU 0.00 | MKT 21.49 | BRD 28.29 | | | |
| | TAX 0.00 | TOTAL 352.92 | | | | | | |
| - | LAB 17.45 | MAT 0.00 | EQU 0.00 | MKT 0.00 | BRD 4.25 | | | |
| | TAX 0.00 | TOTAL 21.70 | | | | | | |
| PLSLM | + | Peel & Seal reroofing material - mobile home | | SF | 3.75 | 0.00 | 0.00 | 3.75 |
| + | LAB 1.91 | MAT 1.58 | EQU 0.00 | MKT 0.00 | BRD 0.26 | | | |
| | TAX 0.00 | TOTAL 3.75 | | | | | | |
| RIDGC | + | Ridge cap - composition shingles | | LF | 3.25 | 0.00 | 0.00 | 3.25 |
| + | LAB 2.32 | MAT 0.61 | EQU 0.00 | MKT 0.00 | BRD 0.32 | | | |
| | TAX 0.00 | TOTAL 3.25 | | | | | | |
| RIDGC+ | + | Ridge cap - High profile - composition shingles | | LF | 3.77 | 0.00 | 0.00 | 3.77 |
| + | LAB 2.23 | MAT 1.23 | EQU 0.00 | MKT 0.00 | BRD 0.31 | | | |
| | TAX 0.00 | TOTAL 3.77 | | | | | | |
| RIDGCC | + | Ridge cap - synthetic composite shingles | | LF | 6.86 | 0.00 | 0.00 | 6.86 |
| + | LAB 1.67 | MAT 4.96 | EQU 0.00 | MKT 0.00 | BRD 0.23 | | | |
| | TAX 0.00 | TOTAL 6.86 | | | | | | |
| RIDGM | + | Ridge cap - metal roofing | | LF | 3.88 | 0.00 | 0.00 | 3.88 |
| + | LAB 1.78 | MAT 1.85 | EQU 0.00 | MKT 0.00 | BRD 0.25 | | | |
| | TAX 0.00 | TOTAL 3.88 | | | | | | |
| RIDGT | + | Ridge cap - tile roofing | | LF | 10.00 | 0.00 | 0.00 | 10.00 |
| + | LAB 2.67 | MAT 6.86 | EQU 0.00 | MKT 0.10 | BRD 0.37 | | | |
| | TAX 0.00 | TOTAL 10.00 | | | | | | |
| RIDGW | + | Ridge cap - wood shingles | | LF | 4.71 | 0.00 | 0.00 | 4.71 |
| + | LAB 2.67 | MAT 1.67 | EQU 0.00 | MKT 0.00 | BRD 0.37 | | | |
| | TAX 0.00 | TOTAL 4.71 | | | | | | |
| RIDGWSH | + | Ridge cap - wood shake shingles | | LF | 5.66 | 0.00 | 0.00 | 5.66 |
| + | LAB 2.67 | MAT 2.62 | EQU 0.00 | MKT 0.00 | BRD 0.37 | | | |
| | TAX 0.00 | TOTAL 5.66 | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG  ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|-----|-----|-------------|---|---|------|---------|--------|-------|------------------|
| RL | + | Roll roofing | | | SQ | 52.17 | 34.56 | 0.00 | 86.73 |
| + | LAB 22.25 | MAT 26.84 | EQU 0.00 | | MKT 0.00 | | BRD 3.08 | | |
| | TAX 0.00 | TOTAL 52.17 | | | | | | | |
| - | LAB 25.08 | MAT 0.00 | EQU 3.37 | | MKT 0.00 | | BRD 6.11 | | |
| | TAX 0.00 | TOTAL 34.56 | | | | | | | |
| RL+ | + | Roll roofing - 50% overlap | | | SQ | 98.07 | 37.01 | 0.00 | 135.08 |
| + | LAB 44.51 | MAT 47.39 | EQU 0.00 | | MKT 0.00 | | BRD 6.17 | | |
| | TAX 0.00 | TOTAL 98.07 | | | | | | | |
| - | LAB 26.39 | MAT 0.00 | EQU 4.19 | | MKT 0.00 | | BRD 6.43 | | |
| | TAX 0.00 | TOTAL 37.01 | | | | | | | |
| RLRMV | - | Tear off, haul and dispose of roll roofing | | | SQ | 0.00 | 34.56 | 0.00 | 34.56 |
| - | LAB 25.08 | MAT 0.00 | EQU 3.37 | | MKT 0.00 | | BRD 6.11 | | |
| | TAX 0.00 | TOTAL 34.56 | | | | | | | |
| RLRMV+ | - | Tear off, haul and dispose of high grade roll roofing | | | SQ | 0.00 | 37.01 | 0.00 | 37.01 |
| - | LAB 26.39 | MAT 0.00 | EQU 4.19 | | MKT 0.00 | | BRD 6.43 | | |
| | TAX 0.00 | TOTAL 37.01 | | | | | | | |
| RLRMVN | - | Tear off roll roofing (no haul off) | | | SQ | 0.00 | 31.19 | 0.00 | 31.19 |
| - | LAB 25.08 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 6.11 | | |
| | TAX 0.00 | TOTAL 31.19 | | | | | | | |
| RLRMVN+ | - | Tear off high grade roll roofing (no haul off) | | | SQ | 0.00 | 32.82 | 0.00 | 32.82 |
| - | LAB 26.39 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 6.43 | | |
| | TAX 0.00 | TOTAL 32.82 | | | | | | | |
| RUB | + | Rubber roofing - Mechanically attached - 45 mil | | | SQ | 308.58 | 60.81 | 0.00 | 369.39 |
| + | LAB 172.09 | MAT 113.09 | EQU 0.00 | | MKT 0.00 | | BRD 23.40 | | |
| | TAX 0.00 | TOTAL 308.58 | | | | | | | |
| - | LAB 45.23 | MAT 0.00 | EQU 4.56 | | MKT 0.00 | | BRD 11.02 | | |
| | TAX 0.00 | TOTAL 60.81 | | | | | | | |
| RUB+ | + | Rubber roofing - Mechanically attached - 60 mil | | | SQ | 323.20 | 60.81 | 0.00 | 384.01 |
| + | LAB 172.09 | MAT 123.62 | EQU 0.00 | | MKT 4.09 | | BRD 23.40 | | |
| | TAX 0.00 | TOTAL 323.20 | | | | | | | |
| - | LAB 45.23 | MAT 0.00 | EQU 4.56 | | MKT 0.00 | | BRD 11.02 | | |
| | TAX 0.00 | TOTAL 60.81 | | | | | | | |
| RUBF | & | Rubber roofing - Fully adhered system - 45 mil | | | SQ | 374.74 | 60.81 | 0.00 | 435.55 |
| + | LAB 222.70 | MAT 121.75 | EQU 0.00 | | MKT 0.00 | | BRD 30.29 | | |
| | TAX 0.00 | TOTAL 374.74 | | | | | | | |
| - | LAB 45.23 | MAT 0.00 | EQU 4.56 | | MKT 0.00 | | BRD 11.02 | | |
| | TAX 0.00 | TOTAL 60.81 | | | | | | | |
| RUBF+ | & | Rubber roofing - Fully adhered system - 60 mil | | | SQ | 390.53 | 60.81 | 0.00 | 451.34 |
| + | LAB 222.70 | MAT 137.54 | EQU 0.00 | | MKT 0.00 | | BRD 30.29 | | |
| | TAX 0.00 | TOTAL 390.53 | | | | | | | |
| - | LAB 45.23 | MAT 0.00 | EQU 4.56 | | MKT 0.00 | | BRD 11.02 | | |
| | TAX 0.00 | TOTAL 60.81 | | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|
| RUBP | & | Rubber roofing - Perimeter adhered system - 45 mil | SQ | 258.74 | 45.24 | 0.00 | 303.98 |
| + | | LAB 135.21    MAT 105.14    EQU 0.00 | MKT 0.00 | | BRD 18.39 | | |
| | | TAX 0.00    TOTAL 258.74 | | | | | |
| - | | LAB 32.71    MAT 0.00    EQU 4.56 | MKT 0.00 | | BRD 7.97 | | |
| | | TAX 0.00    TOTAL 45.24 | | | | | |
| RUBP+ | & | Rubber roofing - Perimeter adhered system - 60 mil | SQ | 269.27 | 45.24 | 0.00 | 314.51 |
| + | | LAB 135.21    MAT 115.67    EQU 0.00 | MKT 0.00 | | BRD 18.39 | | |
| | | TAX 0.00    TOTAL 269.27 | | | | | |
| - | | LAB 32.71    MAT 0.00    EQU 4.56 | MKT 0.00 | | BRD 7.97 | | |
| | | TAX 0.00    TOTAL 45.24 | | | | | |
| RURMV | - | Tear off, haul and dispose rubber roofing - per adhered | SQ | 0.00 | 60.81 | 0.00 | 60.81 |
| - | | LAB 32.71    MAT 0.00    EQU 4.56 | MKT 15.57 | | BRD 7.97 | | |
| | | TAX 0.00    TOTAL 60.81 | | | | | |
| RURMV+ | - | Tear off, haul and dispose rubber roofing - full adhered | SQ | 0.00 | 60.81 | 0.00 | 60.81 |
| - | | LAB 45.23    MAT 0.00    EQU 4.56 | MKT 0.00 | | BRD 11.02 | | |
| | | TAX 0.00    TOTAL 60.81 | | | | | |
| RURMVN | - | Tear off rubber roofing - per adhered (no haul off) | SQ | 0.00 | 40.68 | 0.00 | 40.68 |
| - | | LAB 32.71    MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 7.97 | | |
| | | TAX 0.00    TOTAL 40.68 | | | | | |
| RURMVN+ | - | Tear off rubber roofing - full adhered (no haul off) | SQ | 0.00 | 56.25 | 0.00 | 56.25 |
| - | | LAB 45.23    MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 11.02 | | |
| | | TAX 0.00    TOTAL 56.25 | | | | | |
| SCUP | & | Roof scupper - aluminum | EA | 153.50 | 10.86 | 0.00 | 164.36 |
| + | | LAB 18.93    MAT 132.00    EQU 0.00 | MKT 0.00 | | BRD 2.57 | | |
| | | TAX 0.00    TOTAL 153.50 | | | | | |
| - | | LAB 8.73    MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 2.13 | | |
| | | TAX 0.00    TOTAL 10.86 | | | | | |
| SH1/2 | & | Sheathing - plywood - 1/2" CDX | SF | 1.55 | 0.49 | 0.00 | 2.04 |
| + | | LAB 0.74    MAT 0.69    EQU 0.00 | MKT 0.02 | | BRD 0.10 | | |
| | | TAX 0.00    TOTAL 1.55 | | | | | |
| - | | LAB 0.39    MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | | TAX 0.00    TOTAL 0.49 | | | | | |
| SH1/2T | & | Sheathing - plywood - 1/2" - treated | SF | 1.88 | 0.49 | 0.00 | 2.37 |
| + | | LAB 0.74    MAT 1.04    EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | | TAX 0.00    TOTAL 1.88 | | | | | |
| - | | LAB 0.39    MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | | TAX 0.00    TOTAL 0.49 | | | | | |
| SH1X6 | & | Sheathing - spaced 1" x 6" | SF | 3.15 | 0.52 | 0.00 | 3.67 |
| + | | LAB 1.23    MAT 1.75    EQU 0.00 | MKT 0.00 | | BRD 0.17 | | |
| | | TAX 0.00    TOTAL 3.15 | | | | | |
| - | | LAB 0.42    MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | | TAX 0.00    TOTAL 0.52 | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG  ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|
| SH5/8 | & | Sheathing - plywood - 5/8" CDX | | SF | 1.65 | 0.49 | 0.00 | 2.14 |
| + | LAB 0.74 | MAT 0.72 | EQU 0.00 | MKT 0.09 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 1.65 | | | | | | |
| - | LAB 0.39 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.49 | | | | | | |
| SH5/8T | & | Sheathing - plywood - 5/8" - treated | | SF | 1.98 | 0.49 | 0.00 | 2.47 |
| + | LAB 0.74 | MAT 1.14 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 1.98 | | | | | | |
| - | LAB 0.39 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.49 | | | | | | |
| SHW1/2 | & | Sheathing - waferboard - 1/2" | | SF | 1.41 | 0.49 | 0.00 | 1.90 |
| + | LAB 0.74 | MAT 0.55 | EQU 0.00 | MKT 0.02 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 1.41 | | | | | | |
| - | LAB 0.39 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.49 | | | | | | |
| SHW5/8 | & | Sheathing - waferboard - 5/8" | | SF | 1.59 | 0.49 | 0.00 | 2.08 |
| + | LAB 0.74 | MAT 0.66 | EQU 0.00 | MKT 0.09 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 1.59 | | | | | | |
| - | LAB 0.39 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.49 | | | | | | |
| SLARMV | - | Tear off, haul and dispose of slate roofing | | SQ | 0.00 | 120.02 | 0.00 | 120.02 |
| - | LAB 81.90 | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 19.95 | | |
| | TAX 0.00 | TOTAL 120.02 | | | | | | |
| SLARMVN | - | Tear off slate roofing (no haul off) | | SQ | 0.00 | 101.85 | 0.00 | 101.85 |
| - | LAB 81.90 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 19.95 | | |
| | TAX 0.00 | TOTAL 101.85 | | | | | | |
| SLATE | + | Slate roofing - 12" to 18" tall | | SQ | 801.56 | 120.02 | 0.00 | 921.58 |
| + | LAB 342.70 | MAT 411.36 | EQU 0.00 | MKT 0.00 | | BRD 47.50 | | |
| | TAX 0.00 | TOTAL 801.56 | | | | | | |
| - | LAB 81.90 | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 19.95 | | |
| | TAX 0.00 | TOTAL 120.02 | | | | | | |
| SLATE+ | + | Slate roofing - High grade - 18" to 24" tall | | SQ | 912.43 | 120.02 | 0.00 | 1,032.45 |
| + | LAB 342.70 | MAT 522.23 | EQU 0.00 | MKT 0.00 | | BRD 47.50 | | |
| | TAX 0.00 | TOTAL 912.43 | | | | | | |
| - | LAB 81.90 | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 19.95 | | |
| | TAX 0.00 | TOTAL 120.02 | | | | | | |
| SLATE++ | + | Slate roofing - Premium grade - 12" to 24" tall - red | | SQ | 1,411.56 | 120.02 | 0.00 | 1,531.58 |
| + | LAB 342.70 | MAT 1,021.36 | EQU 0.00 | MKT 0.00 | | BRD 47.50 | | |
| | TAX 0.00 | TOTAL 1,411.56 | | | | | | |
| - | LAB 81.90 | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 19.95 | | |
| | TAX 0.00 | TOTAL 120.02 | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG  ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| SLE | & | Slate roofing - 12" to 18" tall (per SLATE) | | | EA | 17.18 | 6.57 | 0.00 | 23.75 |
| + | LAB 12.76 | MAT 2.65 | EQU 0.00 | | MKT 0.00 | | BRD 1.77 | | |
| | TAX 0.00 | TOTAL 17.18 | | | | | | | |
| - | LAB 5.77 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.80 | | |
| | TAX 0.00 | TOTAL 6.57 | | | | | | | |
| SLE+ | & | Slate roofing - High grade - 12" to 18" tall (per SLATE) | | | EA | 17.91 | 6.57 | 0.00 | 24.48 |
| + | LAB 12.76 | MAT 3.38 | EQU 0.00 | | MKT 0.00 | | BRD 1.77 | | |
| | TAX 0.00 | TOTAL 17.91 | | | | | | | |
| - | LAB 5.77 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.80 | | |
| | TAX 0.00 | TOTAL 6.57 | | | | | | | |
| SLE++ | & | Slate roofing - Premium gr. - 12" to 18" tall (per SLATE) | | | EA | 21.19 | 6.57 | 0.00 | 27.76 |
| + | LAB 12.76 | MAT 6.66 | EQU 0.00 | | MKT 0.00 | | BRD 1.77 | | |
| | TAX 0.00 | TOTAL 21.19 | | | | | | | |
| - | LAB 5.77 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.80 | | |
| | TAX 0.00 | TOTAL 6.57 | | | | | | | |
| SLR | + | Slate ridge or hip - 12" to 18" tall | | | LF | 16.70 | 0.00 | 0.00 | 16.70 |
| + | LAB 4.65 | MAT 11.41 | EQU 0.00 | | MKT 0.00 | | BRD 0.64 | | |
| | TAX 0.00 | TOTAL 16.70 | | | | | | | |
| SLR+ | + | Slate ridge or hip - High grade - 18" to 24" tall | | | LF | 21.02 | 0.00 | 0.00 | 21.02 |
| + | LAB 4.65 | MAT 15.73 | EQU 0.00 | | MKT 0.00 | | BRD 0.64 | | |
| | TAX 0.00 | TOTAL 21.02 | | | | | | | |
| SLR++ | + | Slate ridge or hip - Premium grade - 18" to 24" tall - red | | | LF | 31.53 | 0.00 | 0.00 | 31.53 |
| + | LAB 4.65 | MAT 26.24 | EQU 0.00 | | MKT 0.00 | | BRD 0.64 | | |
| | TAX 0.00 | TOTAL 31.53 | | | | | | | |
| SPF | & | Sprayed Polyurethane Foam Roofing (SPF) | | | SF | 4.63 | 0.40 | 0.00 | 5.03 |
| + | LAB 2.92 | MAT 1.31 | EQU 0.00 | | MKT 0.00 | | BRD 0.40 | | |
| | TAX 0.00 | TOTAL 4.63 | | | | | | | |
| - | LAB 0.32 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.08 | | |
| | TAX 0.00 | TOTAL 0.40 | | | | | | | |
| SPLY | & | Single ply membrane - Mechanically attached - 45 mil | | | SQ | 325.49 | 40.68 | 0.00 | 366.17 |
| + | LAB 172.09 | MAT 130.00 | EQU 0.00 | | MKT 0.00 | | BRD 23.40 | | |
| | TAX 0.00 | TOTAL 325.49 | | | | | | | |
| - | LAB 32.71 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 7.97 | | |
| | TAX 0.00 | TOTAL 40.68 | | | | | | | |
| SPLY+ | & | Single ply membrane - Mechanically attached - 60 mil | | | SQ | 336.02 | 40.68 | 0.00 | 376.70 |
| + | LAB 172.09 | MAT 140.53 | EQU 0.00 | | MKT 0.00 | | BRD 23.40 | | |
| | TAX 0.00 | TOTAL 336.02 | | | | | | | |
| - | LAB 32.71 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 7.97 | | |
| | TAX 0.00 | TOTAL 40.68 | | | | | | | |
| SPLYF | & | Single ply membrane - Fully adhered system - 45 mil | | | SQ | 367.00 | 40.68 | 0.00 | 407.68 |
| + | LAB 189.29 | MAT 151.97 | EQU 0.00 | | MKT 0.00 | | BRD 25.74 | | |
| | TAX 0.00 | TOTAL 367.00 | | | | | | | |
| - | LAB 32.71 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 7.97 | | |
| | TAX 0.00 | TOTAL 40.68 | | | | | | | |

Price List: LANO2F6B1, RSR no SC

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG  ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|-----|-----|-------------|---|---|------|---------|--------|-------|-------------------|
| SPLYF+ | & | Single ply membrane - Fully adhered system - 60 mil | | | SQ | 377.53 | 40.68 | 0.00 | 418.21 |
| + | LAB 189.29 | | MAT 162.50 | EQU 0.00 | MKT 0.00 | | BRD 25.74 | | |
| | TAX 0.00 | | TOTAL 377.53 | | | | | | |
| - | LAB 32.71 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 7.97 | | |
| | TAX 0.00 | | TOTAL 40.68 | | | | | | |
| SPLYP | & | Single ply membrane - Perimeter adhered system - 45 mil | | | SQ | 266.37 | 40.68 | 0.00 | 307.05 |
| + | LAB 126.20 | | MAT 123.01 | EQU 0.00 | MKT 0.00 | | BRD 17.16 | | |
| | TAX 0.00 | | TOTAL 266.37 | | | | | | |
| - | LAB 32.71 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 7.97 | | |
| | TAX 0.00 | | TOTAL 40.68 | | | | | | |
| SPLYP+ | & | Single ply membrane - Perimeter adhered system - 60 mil | | | SQ | 276.89 | 40.68 | 0.00 | 317.57 |
| + | LAB 126.20 | | MAT 133.53 | EQU 0.00 | MKT 0.00 | | BRD 17.16 | | |
| | TAX 0.00 | | TOTAL 276.89 | | | | | | |
| - | LAB 32.71 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 7.97 | | |
| | TAX 0.00 | | TOTAL 40.68 | | | | | | |
| STEEP | & | Additional charge for steep roof - 7/12 to 9/12 slope | | | SQ | 38.00 | 0.00 | 0.00 | 38.00 |
| + | LAB 23.36 | | MAT 0.00 | EQU 0.00 | MKT 11.40 | | BRD 3.24 | | |
| | TAX 0.00 | | TOTAL 38.00 | | | | | | |
| STEEP> | & | Additional charge for steep roof 10/12 to 12/12 slope | | | SQ | 51.00 | 0.00 | 0.00 | 51.00 |
| + | LAB 36.72 | | MAT 0.00 | EQU 0.00 | MKT 9.19 | | BRD 5.09 | | |
| | TAX 0.00 | | TOTAL 51.00 | | | | | | |
| STEEP>> | & | Additional charge for steep roof greater than 12/12 slope | | | SQ | 64.00 | 0.00 | 0.00 | 64.00 |
| + | LAB 46.43 | | MAT 0.00 | EQU 0.00 | MKT 11.13 | | BRD 6.44 | | |
| | TAX 0.00 | | TOTAL 64.00 | | | | | | |
| STEP | + | Step flashing | | | LF | 6.12 | 0.00 | 0.00 | 6.12 |
| + | LAB 4.45 | | MAT 1.05 | EQU 0.00 | MKT 0.00 | | BRD 0.62 | | |
| | TAX 0.00 | | TOTAL 6.12 | | | | | | |
| STEPC | + | Step flashing - copper | | | LF | 10.41 | 0.00 | 0.00 | 10.41 |
| + | LAB 4.45 | | MAT 5.34 | EQU 0.00 | MKT 0.00 | | BRD 0.62 | | |
| | TAX 0.00 | | TOTAL 10.41 | | | | | | |
| STIL | + | Steel tile - granular coated | | | SQ | 523.73 | 75.03 | 0.00 | 598.76 |
| + | LAB 256.55 | | MAT 231.62 | EQU 0.00 | MKT 0.00 | | BRD 35.56 | | |
| | TAX 0.00 | | TOTAL 523.73 | | | | | | |
| - | LAB 58.80 | | MAT 0.00 | EQU 1.90 | MKT 0.00 | | BRD 14.33 | | |
| | TAX 0.00 | | TOTAL 75.03 | | | | | | |
| STIL+ | + | Steel tile - granular coated - High grade | | | SQ | 543.73 | 75.03 | 0.00 | 618.76 |
| + | LAB 256.55 | | MAT 251.62 | EQU 0.00 | MKT 0.00 | | BRD 35.56 | | |
| | TAX 0.00 | | TOTAL 543.73 | | | | | | |
| - | LAB 58.80 | | MAT 0.00 | EQU 1.90 | MKT 0.00 | | BRD 14.33 | | |
| | TAX 0.00 | | TOTAL 75.03 | | | | | | |
| STILR | + | Steel tile - granular coated - ridge or hip | | | LF | 7.76 | 0.00 | 0.00 | 7.76 |
| + | LAB 2.65 | | MAT 4.74 | EQU 0.00 | MKT 0.00 | | BRD 0.37 | | |
| | TAX 0.00 | | TOTAL 7.76 | | | | | | |
| STILR+ | + | Steel tile - granular coated - High grade - ridge or hip | | | LF | 8.55 | 0.00 | 0.00 | 8.55 |
| + | LAB 2.65 | | MAT 5.53 | EQU 0.00 | MKT 0.00 | | BRD 0.37 | | |
| | TAX 0.00 | | TOTAL 8.55 | | | | | | |

Price List: LANO2F6B1, RSR no SC

04/11/2007  Page: 563

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG  ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|
| STIRMV | - | Tear off, haul and dispose of steel tile | | SQ | 0.00 | 75.03 | 0.00 | 75.03 |
| - | LAB 58.80 | MAT 0.00 | EQU 1.90 | MKT 0.00 | | BRD 14.33 | | |
| | TAX 0.00 | TOTAL 75.03 | | | | | | |
| STIRMVN | - | Tear off steel tile (no haul off) | | SQ | 0.00 | 73.13 | 0.00 | 73.13 |
| - | LAB 58.80 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 14.33 | | |
| | TAX 0.00 | TOTAL 73.13 | | | | | | |
| TIL | + | Tile roofing - Clay - "S" or flat tile | | SQ | 513.96 | 148.34 | 483.49 | 662.30 |
| + | LAB 208.70 | MAT 276.34 | EQU 0.00 | MKT 0.00 | | BRD 28.92 | | |
| | TAX 0.00 | TOTAL 513.96 | | | | | | |
| - | LAB 104.67 | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 25.50 | | |
| | TAX 0.00 | TOTAL 148.34 | | | | | | |
| R | LAB 416.47 | MAT 9.30 | EQU 0.00 | MKT 0.00 | | BRD 57.72 | | |
| | TAX 0.00 | TOTAL 483.49 | | | | | | |
| TIL- | + | Tile roofing - Concrete - "S" or flat tile | | SQ | 369.36 | 148.34 | 483.49 | 517.70 |
| + | LAB 208.70 | MAT 131.74 | EQU 0.00 | MKT 0.00 | | BRD 28.92 | | |
| | TAX 0.00 | TOTAL 369.36 | | | | | | |
| - | LAB 104.67 | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 25.50 | | |
| | TAX 0.00 | TOTAL 148.34 | | | | | | |
| R | LAB 416.47 | MAT 9.30 | EQU 0.00 | MKT 0.00 | | BRD 57.72 | | |
| | TAX 0.00 | TOTAL 483.49 | | | | | | |
| TIL+ | + | Tile roofing - Clay - Barrel (mission) tile | | SQ | 778.94 | 148.34 | 483.49 | 927.28 |
| + | LAB 208.70 | MAT 541.32 | EQU 0.00 | MKT 0.00 | | BRD 28.92 | | |
| | TAX 0.00 | TOTAL 778.94 | | | | | | |
| - | LAB 104.67 | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 25.50 | | |
| | TAX 0.00 | TOTAL 148.34 | | | | | | |
| R | LAB 416.47 | MAT 9.30 | EQU 0.00 | MKT 0.00 | | BRD 57.72 | | |
| | TAX 0.00 | TOTAL 483.49 | | | | | | |
| TIL++ | + | Tile roofing - Glazed - (Barrel or "S" tile) | | SQ | 805.05 | 148.34 | 483.49 | 953.39 |
| + | LAB 208.70 | MAT 567.43 | EQU 0.00 | MKT 0.00 | | BRD 28.92 | | |
| | TAX 0.00 | TOTAL 805.05 | | | | | | |
| - | LAB 104.67 | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 25.50 | | |
| | TAX 0.00 | TOTAL 148.34 | | | | | | |
| R | LAB 416.47 | MAT 9.30 | EQU 0.00 | MKT 0.00 | | BRD 57.72 | | |
| | TAX 0.00 | TOTAL 483.49 | | | | | | |
| TILBSC | + | Bird stop - Eave closure strip for tile roofing - clay | | LF | 3.73 | 0.00 | 0.00 | 3.73 |
| + | LAB 1.24 | MAT 2.32 | EQU 0.00 | MKT 0.00 | | BRD 0.17 | | |
| | TAX 0.00 | TOTAL 3.73 | | | | | | |
| TILBSM | + | Bird stop - Eave closure strip for tile roofing - metal | | LF | 2.74 | 0.00 | 0.00 | 2.74 |
| + | LAB 1.03 | MAT 1.57 | EQU 0.00 | MKT 0.00 | | BRD 0.14 | | |
| | TAX 0.00 | TOTAL 2.74 | | | | | | |
| TILCLIP | + | Tile roofing - Hurricane clip & wind lock add-on | | LF | 2.31 | 0.00 | 0.00 | 2.31 |
| + | LAB 1.55 | MAT 0.54 | EQU 0.00 | MKT 0.00 | | BRD 0.22 | | |
| | TAX 0.00 | TOTAL 2.31 | | | | | | |

Price List: LANO2F6B1, RSR no SC

04/11/2007  Page: 564

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|
| TILE | & | Tile roofing - Clay - 'S' or flat (per TILE) | | EA | 17.89 | 6.57 | 0.00 | 24.46 |
| + | LAB 12.76 | MAT 3.36 | EQU 0.00 | MKT 0.00 | | BRD 1.77 | | |
| | TAX 0.00 | TOTAL 17.89 | | | | | | |
| - | LAB 5.77 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.80 | | |
| | TAX 0.00 | TOTAL 6.57 | | | | | | |
| TILE- | & | Tile roofing - Concrete - 'S' or flat (per TILE) | | EA | 15.46 | 6.57 | 0.00 | 22.03 |
| + | LAB 12.76 | MAT 0.93 | EQU 0.00 | MKT 0.00 | | BRD 1.77 | | |
| | TAX 0.00 | TOTAL 15.46 | | | | | | |
| - | LAB 5.77 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.80 | | |
| | TAX 0.00 | TOTAL 6.57 | | | | | | |
| TILE+ | & | Tile roofing - Clay - Barrel (mission) (per TILE) | | EA | 18.78 | 6.57 | 0.00 | 25.35 |
| + | LAB 12.76 | MAT 4.25 | EQU 0.00 | MKT 0.00 | | BRD 1.77 | | |
| | TAX 0.00 | TOTAL 18.78 | | | | | | |
| - | LAB 5.77 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.80 | | |
| | TAX 0.00 | TOTAL 6.57 | | | | | | |
| TILE++ | & | Tile roofing - Glazed - Barrel or 'S' (per TILE) | | EA | 21.98 | 6.57 | 0.00 | 28.55 |
| + | LAB 12.76 | MAT 7.45 | EQU 0.00 | MKT 0.00 | | BRD 1.77 | | |
| | TAX 0.00 | TOTAL 21.98 | | | | | | |
| - | LAB 5.77 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.80 | | |
| | TAX 0.00 | TOTAL 6.57 | | | | | | |
| TILRMV | - | Tear off, haul and dispose of tile roofing | | SQ | 0.00 | 148.34 | 0.00 | 148.34 |
| - | LAB 104.67 | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 25.50 | | |
| | TAX 0.00 | TOTAL 148.34 | | | | | | |
| TILRMVN | - | Tear off tile roofing (no haul off) | | SQ | 0.00 | 130.17 | 0.00 | 130.17 |
| - | LAB 104.67 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 25.50 | | |
| | TAX 0.00 | TOTAL 130.17 | | | | | | |
| VENT | + | Apply mastic around vent pipes to repair leakage | | EA | 15.64 | 0.00 | 0.00 | 15.64 |
| + | LAB 13.35 | MAT 0.44 | EQU 0.00 | MKT 0.00 | | BRD 1.85 | | |
| | TAX 0.00 | TOTAL 15.64 | | | | | | |
| VENTA | & | Continuous ridge vent - aluminum | | LF | 5.34 | 0.73 | 0.00 | 6.07 |
| + | LAB 2.78 | MAT 2.17 | EQU 0.00 | MKT 0.00 | | BRD 0.39 | | |
| | TAX 0.00 | TOTAL 5.34 | | | | | | |
| - | LAB 0.59 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.14 | | |
| | TAX 0.00 | TOTAL 0.73 | | | | | | |
| VENTB | & | Roof vent - turbine type | | EA | 69.88 | 7.80 | 48.51 | 77.68 |
| + | LAB 26.70 | MAT 37.13 | EQU 0.00 | MKT 2.35 | | BRD 3.70 | | |
| | TAX 0.00 | TOTAL 69.88 | | | | | | |
| - | LAB 6.27 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 1.53 | | |
| | TAX 0.00 | TOTAL 7.80 | | | | | | |
| R | LAB 42.22 | MAT 0.44 | EQU 0.00 | MKT 0.00 | | BRD 5.85 | | |
| | TAX 0.00 | TOTAL 48.51 | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG  ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| VENTE | & | Exhaust cap - through roof | | | EA | 65.40 | 7.80 | 48.51 | 73.20 |
| + | LAB 26.70 | MAT 35.00 | EQU 0.00 | MKT 0.00 | | BRD 3.70 | | | |
| | TAX 0.00 | TOTAL 65.40 | | | | | | | |
| - | LAB 6.27 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 1.53 | | | |
| | TAX 0.00 | TOTAL 7.80 | | | | | | | |
| R | LAB 42.22 | MAT 0.44 | EQU 0.00 | MKT 0.00 | | BRD 5.85 | | | |
| | TAX 0.00 | TOTAL 48.51 | | | | | | | |
| VENTEF | & | Exhaust cap - through flat roof | | | EA | 80.40 | 7.80 | 48.51 | 88.20 |
| + | LAB 26.70 | MAT 50.00 | EQU 0.00 | MKT 0.00 | | BRD 3.70 | | | |
| | TAX 0.00 | TOTAL 80.40 | | | | | | | |
| - | LAB 6.27 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 1.53 | | | |
| | TAX 0.00 | TOTAL 7.80 | | | | | | | |
| R | LAB 42.22 | MAT 0.44 | EQU 0.00 | MKT 0.00 | | BRD 5.85 | | | |
| | TAX 0.00 | TOTAL 48.51 | | | | | | | |
| VENTG | & | Gravity roof ventilator - 18" | | | EA | 252.88 | 7.81 | 48.51 | 260.69 |
| + | LAB 37.47 | MAT 210.22 | EQU 0.00 | MKT 0.00 | | BRD 5.19 | | | |
| | TAX 0.00 | TOTAL 252.88 | | | | | | | |
| - | LAB 6.27 | MAT 0.00 | EQU 0.00 | MKT 0.01 | | BRD 1.53 | | | |
| | TAX 0.00 | TOTAL 7.81 | | | | | | | |
| R | LAB 42.22 | MAT 0.44 | EQU 0.00 | MKT 0.00 | | BRD 5.85 | | | |
| | TAX 0.00 | TOTAL 48.51 | | | | | | | |
| VENTR | & | Continuous ridge vent - shingle-over style | | | LF | 6.32 | 0.73 | 0.00 | 7.05 |
| + | LAB 2.78 | MAT 3.15 | EQU 0.00 | MKT 0.00 | | BRD 0.39 | | | |
| | TAX 0.00 | TOTAL 6.32 | | | | | | | |
| - | LAB 0.59 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.14 | | | |
| | TAX 0.00 | TOTAL 0.73 | | | | | | | |
| VENTS | & | Fire/Smoke roof vent - automatic - 48"x48" | | | EA | 882.48 | 46.49 | 48.51 | 928.97 |
| + | LAB 137.92 | MAT 720.00 | EQU 0.00 | MKT 0.00 | | BRD 24.56 | | | |
| | TAX 0.00 | TOTAL 882.48 | | | | | | | |
| - | LAB 37.38 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 9.11 | | | |
| | TAX 0.00 | TOTAL 46.49 | | | | | | | |
| R | LAB 42.22 | MAT 0.44 | EQU 0.00 | MKT 0.00 | | BRD 5.85 | | | |
| | TAX 0.00 | TOTAL 48.51 | | | | | | | |
| VENTT | & | Roof vent - turtle type | | | EA | 39.10 | 7.80 | 48.51 | 46.90 |
| + | LAB 22.25 | MAT 12.30 | EQU 0.00 | MKT 1.47 | | BRD 3.08 | | | |
| | TAX 0.00 | TOTAL 39.10 | | | | | | | |
| - | LAB 6.27 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 1.53 | | | |
| | TAX 0.00 | TOTAL 7.80 | | | | | | | |
| R | LAB 42.22 | MAT 0.44 | EQU 0.00 | MKT 0.00 | | BRD 5.85 | | | |
| | TAX 0.00 | TOTAL 48.51 | | | | | | | |
| VMTL | & | Valley metal | | | LF | 3.25 | 0.51 | 0.00 | 3.76 |
| + | LAB 1.33 | MAT 1.66 | EQU 0.00 | MKT 0.07 | | BRD 0.19 | | | |
| | TAX 0.00 | TOTAL 3.25 | | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | | |
| | TAX 0.00 | TOTAL 0.51 | | | | | | | |

Price List: LANO2F6B1, RSR no SC

04/11/2007  Page: 566

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|
| VMTLC | & | Valley metal - copper | | LF | 9.59 | 0.51 | 0.00 | 10.10 |
| + | LAB 1.33 | MAT 8.07 | EQU 0.00 | MKT 0.00 | | BRD 0.19 | | |
| | TAX 0.00 | TOTAL 9.59 | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.51 | | | | | | |
| WSHK | + | Wood shakes - medium hand split | | SQ | 355.14 | 51.48 | 0.00 | 406.62 |
| + | LAB 121.40 | MAT 216.91 | EQU 0.00 | MKT 0.00 | | BRD 16.83 | | |
| | TAX 0.00 | TOTAL 355.14 | | | | | | |
| - | LAB 37.74 | MAT 0.00 | EQU 4.55 | MKT 0.00 | | BRD 9.19 | | |
| | TAX 0.00 | TOTAL 51.48 | | | | | | |
| WSHK+ | + | Wood shakes - heavy hand split | | SQ | 381.32 | 51.48 | 0.00 | 432.80 |
| + | LAB 121.40 | MAT 243.09 | EQU 0.00 | MKT 0.00 | | BRD 16.83 | | |
| | TAX 0.00 | TOTAL 381.32 | | | | | | |
| - | LAB 37.74 | MAT 0.00 | EQU 4.55 | MKT 0.00 | | BRD 9.19 | | |
| | TAX 0.00 | TOTAL 51.48 | | | | | | |
| WSHKE | & | Wood shakes - medium hand split (per SHAKE) | | EA | 8.82 | 4.11 | 0.00 | 12.93 |
| + | LAB 7.18 | MAT 0.65 | EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
| | TAX 0.00 | TOTAL 8.82 | | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | | |
| WSHKE+ | & | Wood shakes - heavy hand split (per SHAKE) | | EA | 8.91 | 4.11 | 0.00 | 13.02 |
| + | LAB 7.18 | MAT 0.74 | EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
| | TAX 0.00 | TOTAL 8.91 | | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | | |
| WSHKR | + | Wood shakes - medium hand split - fire resistant | | SQ | 597.64 | 51.48 | 0.00 | 649.12 |
| + | LAB 121.40 | MAT 459.41 | EQU 0.00 | MKT 0.00 | | BRD 16.83 | | |
| | TAX 0.00 | TOTAL 597.64 | | | | | | |
| - | LAB 37.74 | MAT 0.00 | EQU 4.55 | MKT 0.00 | | BRD 9.19 | | |
| | TAX 0.00 | TOTAL 51.48 | | | | | | |
| WSHKR+ | + | Wood shakes - heavy hand split - fire resistant | | SQ | 603.12 | 51.48 | 0.00 | 654.60 |
| + | LAB 121.40 | MAT 464.89 | EQU 0.00 | MKT 0.00 | | BRD 16.83 | | |
| | TAX 0.00 | TOTAL 603.12 | | | | | | |
| - | LAB 37.74 | MAT 0.00 | EQU 4.55 | MKT 0.00 | | BRD 9.19 | | |
| | TAX 0.00 | TOTAL 51.48 | | | | | | |
| WSHKRE | & | Wood shakes - medium hand split - fire resist. (per SHAKE) | | EA | 9.62 | 4.11 | 0.00 | 13.73 |
| + | LAB 7.18 | MAT 1.45 | EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
| | TAX 0.00 | TOTAL 9.62 | | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | | |
| WSHKRE+ | & | Wood shakes - heavy hand split - fire resist. (per SHAKE) | | EA | 9.64 | 4.11 | 0.00 | 13.75 |
| + | LAB 7.18 | MAT 1.47 | EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
| | TAX 0.00 | TOTAL 9.64 | | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | | |

Price List: LANO2F6B1, RSR no SC

04/11/2007  Page: 567

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| WSRMV | - | Tear off, haul and dispose of wood shingles | | | SQ | 0.00 | 51.48 | 0.00 | 51.48 |
| - | | LAB 37.74 | MAT 0.00 | EQU 4.55 | MKT 0.00 | | BRD 9.19 | | |
| | | TAX 0.00 | TOTAL 51.48 | | | | | | |
| WSRMVN | - | Tear off wood shingles (no haul off) | | | SQ | 0.00 | 46.93 | 0.00 | 46.93 |
| - | | LAB 37.74 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 9.19 | | |
| | | TAX 0.00 | TOTAL 46.93 | | | | | | |
| WSTP | + | Wood shingles - taper sawn - #1 cedar | | | SQ | 531.99 | 51.48 | 0.00 | 583.47 |
| + | | LAB 127.22 | MAT 387.14 | EQU 0.00 | MKT 0.00 | | BRD 17.63 | | |
| | | TAX 0.00 | TOTAL 531.99 | | | | | | |
| - | | LAB 37.74 | MAT 0.00 | EQU 4.55 | MKT 0.00 | | BRD 9.19 | | |
| | | TAX 0.00 | TOTAL 51.48 | | | | | | |
| WSTPE | & | Wood shingles - taper sawn - #1 Cedar (per SHINGLE) | | | EA | 9.43 | 4.11 | 0.00 | 13.54 |
| + | | LAB 7.18 | MAT 1.26 | EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
| | | TAX 0.00 | TOTAL 9.43 | | | | | | |
| - | | LAB 3.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
| | | TAX 0.00 | TOTAL 4.11 | | | | | | |
| WSTPR | + | Wood shingles - taper sawn - fire resistant - #1 cedar | | | SQ | 594.71 | 51.48 | 0.00 | 646.19 |
| + | | LAB 127.22 | MAT 449.86 | EQU 0.00 | MKT 0.00 | | BRD 17.63 | | |
| | | TAX 0.00 | TOTAL 594.71 | | | | | | |
| - | | LAB 37.74 | MAT 0.00 | EQU 4.55 | MKT 0.00 | | BRD 9.19 | | |
| | | TAX 0.00 | TOTAL 51.48 | | | | | | |
| WSTPRE | & | Wood shingles - taper sawn - fire resist. (per SHINGLE) | | | EA | 9.64 | 4.11 | 0.00 | 13.75 |
| + | | LAB 7.18 | MAT 1.47 | EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
| | | TAX 0.00 | TOTAL 9.64 | | | | | | |
| - | | LAB 3.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
| | | TAX 0.00 | TOTAL 4.11 | | | | | | |

## SCF   SCAFFOLDING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| LAB | + | Scaffolding Setup & Take down - per hour | | | HR | 26.19 | 0.00 | 0.00 | 26.19 |
| + | | LAB 17.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 8.58 | | |
| | | TAX 0.00 | TOTAL 26.19 | | | | | | |
| LJ | + | Two ladders with jacks and plank (per day) | | | EA | 101.63 | 0.00 | 0.00 | 101.63 |
| + | | LAB 0.00 | MAT 0.00 | EQU 101.63 | MKT 0.00 | | BRD 0.00 | | |
| | | TAX 0.00 | TOTAL 101.63 | | | | | | |
| RENTD | + | Scaffold rental - per section (per day) | | | DA | 11.92 | 0.00 | 0.00 | 11.92 |
| + | | LAB 0.00 | MAT 0.00 | EQU 11.84 | MKT 0.08 | | BRD 0.00 | | |
| | | TAX 0.00 | TOTAL 11.92 | | | | | | |
| RENTW | + | Scaffold rental - per section (per week) | | | WK | 35.27 | 0.00 | 0.00 | 35.27 |
| + | | LAB 0.00 | MAT 0.00 | EQU 35.27 | MKT 0.00 | | BRD 0.00 | | |
| | | TAX 0.00 | TOTAL 35.27 | | | | | | |
| SECT | + | Labor to set up and take down scaffold - per section | | | EA | 24.92 | 0.00 | 0.00 | 24.92 |
| + | | LAB 11.59 | MAT 0.00 | EQU 0.00 | MKT 7.68 | | BRD 5.65 | | |
| | | TAX 0.00 | TOTAL 24.92 | | | | | | |

Price List: LANO2F6B1, RSR no SC

Copyright 2005 by Xactware, Inc. All rights reserved.

**DR ADRIAN ANALYSIS January 15, 2009**

| Control Number | Claim Number | Insured City | Insured State | Insured Zip | Estimated Total Damage | Date of Loss | Date Inspected | Date of SF Estimate | Date of SF Supplement Estimate | Date of Contractor Estimate | Date of Repairs if Known | Comment | Roof Repair? | Roof Repair Type | Roof Damage Total $'s | Remove 3 tab-25 yr-composition shingle roofing-incl. felt (SQ:100sf) | Unit price per SQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 18-R247-555 | Harvey | LA | 70058 | 17,373.55 | 8/31/05 | 9/15/05 | 10/6/05 | | | 11/5/05 | | 1 | Remove, replace 3 tab 25 year composition including felt, vents | 4171.64 | 15.85 | 28.00 |
| 2 | 18-R243-913 | Marrero | LA | 70072 | 46,254.09 | 8/31/05 | 9/13/05 | 9/27/05 | 10/23/05 | 10/3/05 | | Supplement for additional A/C and furnace issue | 1 | R&R 3 tab 20 year composition roof incl felt, vents, R&R sheathing | 5137.82 | 24.11 | 28.00 |
| 3 | 18-R349-794 | Kenner | LA | 70065 | 17,539.35 | 8/29/05 | 10/25/05 | 11/4/05 | | | | Contractor estimate for generator | 1 | R&R 3 tab 20 yr composition incl felt, steep charge, flashing | 8774.96 | 33.26 | 40.00 |
| 4 | 18-R491-948 | Metairie | LA | 70005 | 14,392.71 | 8/29/05 | 11/1/05 | 11/5/05 | | | | | | | | | |
| 5 | 18-R235-025 | Metairie | LA | 70002 | 32,120.70 | 8/30/05 | 9/29/05 | 12/16/05 | 6/20/06 | 10/6/05 | | Contractor estimates for Vinyl, interior | 1 | R&R Laminated 30 yr comp shingle (per shingle), high roof, shearing | 1148.72 | | |
| 6 | 18-R377-434 | Westwego | LA | 70094 | 17,000.47 | 8/29/05 | 10/19/05 | 11/10/05 | | | | | 1 | Replace 3 tab 25 yr composition shingle, including felt | 4237.86 | | |
| 7 | 18-R533-756 | New Orleans | LA | 70118 | 19,061.74 | 8/29/05 | 10/31/05 | 10/31/05 | | | | | 1 | No roof damage, small vent | 79.48 | | |

| Control Number | Claim Number | Insured City | Insured State | Insured Zip | Estimated Total Damage | Date of Loss | Date Inspected | Date of SF Estimate | Date of SF Supplement Estimate | Date of Contractor Estimate | Date of Repairs if Known | Comment | Roof Repair? | Roof Repair Type | Roof Damage Total $'s | Remove 3 tab-25 yr-composition shingle roofing-incl. felt (SQ:100sf) | Unit price per SQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 18-R329-717 | Chalmette | LA | 70043 | 18,007.53 | 8/29/05 | 10/19/05 | | 11/19/05 | 10/20/05 | | Third SF estimate on 10/27/05 | 1 | R&R Laminated rood | 8750.00 | | |
| 9 | 18-R343-126 | Metairie | LA | 70005 | 7,727.24 | 8/29/05 | 10/6/05 | 10/28/05 | | | | | 1 | R&R roof, edge, flashing | 6873.00 | 29.24 | 40.00 |
| 10 | 18-R234-018 | Zachary | LA | 70791 | 7,753.92 | 8/29/05 | 9/20/05 | 9/20/05 | 1/12/06 | | | | 1 | Roofing Rafters | 3300.00 | | |
| 11 | 18-R256-203 | Luling | LA | 70070 | 6,482.45 | 8/29/05 | 9/20/05 | 9/20/05 | | | | | 1 | Roofing, vent | 3368.53 | 21.96 | 28.00 |
| 12 | 18-R264-308 | Lockport | LA | 70374 | 3,929.43 | 8/29/05 | 9/12/05 | 9/14/05 | | | | | 1 | R&R roof, ,metal barn | 2915.64 | 14.18 | 28.00 |
| 13 | 18-R256-337 | Gretna | LA | 70056 | 2,907.11 | 8/29/05 | 10/8/05 | 10/24/05 | | 9/15/05 | | | | | | | |
| 14 | 18-R214-052 | Metairie | LA | 70006 | 10,819.39 | 8/30/05 | 11/14/05 | 12/5/05 | | 10/3/05 | | | | | | | |
| 15 | 18-R244-075 | New Orleans | LA | 70122 | 6,471.82 | 8/31/05 | 10/5/05 | 11/5/05 | | | | | 1 | R&R 3 tab 25 yr, cap, vents | 4819.61 | 15.68 | 40.00 |
| 16 | 18-R248-344 | Marrero | LA | 70072 | 20,716.15 | 8/29/05 | 9/13/05 | 10/25/05 | | 10/15/05 | | AC Contractor estimate | 1 | R&R roof, vents | 6266.42 | 29.30 | 40.00 |

| Control Number | Claim Number | Insured City | Insured State | Insured Zip | Estimated Total Damage | Date of Loss | Date Inspected | Date of SF Estimate | Date of SF Supplement Estimate | Date of Contractor Estimate | Date of Repairs if Known | Comment | Roof Repair? | Roof Repair Type | Roof Damage Total $'s | Remove 3 tab-25 yr-composition shingle roofing-incl. felt (SQ:100sf) | Unit price per SQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | 18-R253-572 | Mandeville | LA | 70448 | 8,944.74 | 8/30/05 | 11/7/05 | 11/9/05 | | | | Includes comparative estimate in file | 1 | Roof bid per contractor | 7167.92 | | |
| 18 | 18-R171-827 | New Orleans | LA | 70126 | 13,918.75 | 8/29/05 | 11/17/05 | 11/30/05 | | | | | 1 | R&R roof and sheathing | 4400.78 | 14.80 | 40.00 |
| 19 | 18-R165-285 | Marrerro | LA | 70071 | 2,068.30 | 8/30/05 | 9/29/05 | 10/16/05 | | | | | 1 | 18 shingles | 207.90 | | |
| 20 | 18-R253-743 | Metairie | LA | 70003 | 2,298.28 | 8/29/05 | 11/16/05 | 11/30/05 | | | | | | | | | |
| 21 | 18-R258-735 | Marrero | LA | 70072 | 5,553.40 | 8/29/05 | 10/5/05 | 10/17/05 | | | | | 1 | R&R roof | 2233.80 | 11.72 | 40.00 |
| 22 | 18-R242-519 | New Orleans | LA | 70128 | 10,314.74 | 8/30/05 | 10/10/05 | 10/30/05 | | | | | 1 | R&R roof, flashing, sheathing | 6866.19 | 27.37 | 40.00 |
| 23 | 18-R169-014 | Metairie | LA | 70001 | 2,164.43 | 8/29/05 | 10/14/05 | 10/24/05 | 6/26/06 | | | SF reinspect, re-estimate, overpayment | | | | | |
| 24 | 18-R273-531 | Leesville | LA | 71446 | 14,919.69 | 9/24/05 | 10/9/05 | 10/10/05 | 10/17/05 | | | Contractor estimate in file for $13,876 | 1 | R&R roofing, sheathing, rafters | 3489.05 | | |
| 25 | 18-R275-338 | New Iberia | LA | 70563 | 9,185.56 | 9/24/05 | | | | | | File not fully informative; it is a manufactured home; roof, sheathing, skirting | | | | | |

| Control Number | Claim Number | Insured City | Insured State | Insured Zip | Estimated Total Damage | Date of Loss | Date Inspected | Date of SF Estimate | Date of SF Supplement Estimate | Date of Contractor Estimate | Date of Repairs if Known | Comment | Roof Repair? | Roof Repair Type | Roof Damage Total $'s | Remove 3 tab- 25 yr- composition shingle roofing-incl. felt (SQ:100sf) | Unit price per SQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 18-R280-045 | Leesville | LA | 71446 | 4,994.21 | 9/23/05 | 11/19/05 | 11/19/05 | | | | | 1 | 30 shingles | 305.70 | | |
| 27 | 18-R279-465 | Patterson | LA | 70392 | 6,027.58 | 9/23/05 | 1/18/05 | 11/18/05 | | | | | 1 | R&R 20-25 shingles, drip edge, fascia | 4513.47 | | |
| 28 | 18-R277-872 | Dubach | LA | 71235 | 5,602.33 | 9/24/05 | 10/1/05 | 10/2/05 | | | | | 1 | R&R 3 tab 20 year incl felt, flashing | 5453.08 | | |
| 29 | 18-R280-998 | Sunset | LA | 70584 | 3,835.17 | 9/24/05 | 12/10/05 | 12/10/05 | | | | | | | | | |
| 30 | 18-R314-966 | Belle Chasse | LA | 70037 | 13,612.62 | 8/29/05 | 10/29/05 | 11/24/05 | | 9/11/05 | | | 1 | R&R 3 tab 25 yr per Shingle | 230.58 | | |
| 31 | 18-R311-717 | Slidell | LA | 70458 | 10,354.81 | 8/29/05 | 9/14/05 | 9/14/05 | 11/2/05 | 10/8/05 | | | 1 | 3 tab 25 year, drip edge | 5308.96 | 29.62 | 27.00 |
| 32 | 18-R531-688 | Kenner | LA | 70065 | 5,813.36 | 8/29/05 | 12/13/05 | 1/25/06 | | | | | 1 | 3 tab  25 year, high roof, drip edge | 2657.14 | 10.10 | 40.00 |
| 33 | 18-R496-153 | Metairie | LA | 70002 | 16,012.60 | 8/29/05 | 10/7/05 | 10/7/05 | | | | | 1 | Roof temp and permanent - per actual | 900.00 | | |
| 34 | 18-R345-933 | Meraux | LA | 70075 | 0.00 | 8/29/05 | 10/15/05 | 10/21/05 | | | | | | | | | |

| Control Number | Claim Number | Insured City | Insured State | Insured Zip | Estimated Total Damage | Date of Loss | Date Inspected | Date of SF Estimate | Date of SF Supplement Estimate | Date of Contractor Estimate | Date of Repairs if Known | Comment | Roof Repair? | Roof Repair Type | Roof Damage Total $'s | Remove 3 tab-25 yr-composition shingle roofing-incl. felt (SQ:100sf) | Unit price per SQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 18-R510-747 | Harvey | LA | 70058 | 7,418.60 | 8/29/05 | 10/22/05 | 11/6/05 | | | | | 1 | R&R 3 tab (per shingle) | 830.70 | | |
| 36 | 18-R515-960 | Boutette | LA | 70039 | 24,432.57 | 8/29/05 | 10/10/05 | 10/27/05 | | | | | 1 | R&R 3 tab (per shingle) | 289.50 | | |
| 37 | 18-R528-741 | Gray | LA | 70359 | 5,199.89 | 8/29/05 | 11/28/05 | 11/30/05 | | | | | 1 | R&R 3 tab 20 year (per shingle), edge | 3103.61 | | |
| 38 | 18-R342-309 | Metairie | LA | 70002 | 34,498.44 | 8/29/05 | 10/13/05 | 10/13/05 | | | | | 1 | Cement fibered roof | 24533.50 | | |
| 39 | 18-R353-817 | New Orleans | LA | 70119 | 4,860.01 | 8/29/05 | 11/22/05 | 12/7/05 | | | | | | | | | |
| 40 | 18-R331-035 | New Orleans | LA | 70127 | 18,747.93 | 8/29/05 | 12/16/05 | 12/16/05 | | | | | 1 | 3 tab 25 year , fascia, edge downspout | 10380.00 | 39.42 | 40.00 |
| 41 | 18-R360-905 | Slidell | LA | 70458 | 24,170.75 | 8/29/05 | 10/21/05 | 12/4/05 | | | | | 1 | R&R roof, drip edge, flashing, siding | 6929.32 | 30.48 | 34.00 |
| 42 | 18-R512-837 | Terrytown | LA | 70056 | 28,856.86 | 8/29/05 | 10/29/05 | 10/29/05 | | | | | 1 | R&R roof, high roof, flashing, vents | 4125.78 | | |
| 43 | 18-R374-802 | Reserve | LA | 70084 | 10,025.13 | 8/29/05 | 10/26/05 | 11/16/05 | | | | | 1 | Metal roofing | 3748.10 | | |

| Control Number | Claim Number | Insured City | Insured State | Insured Zip | Estimated Total Damage | Date of Loss | Date Inspected | Date of SF Estimate | Date of SF Supplement Estimate | Date of Contractor Estimate | Date of Repairs if Known | Comment | Roof Repair? | Roof Repair Type | Roof Damage Total $'s | Remove 3 tab-25 yr-composition shingle roofing-incl. felt (SQ:100sf) | Unit price per SQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | 18-R494-841 | New Orleans | LA | 70127 | 19,510.58 | 8/29/05 | 11/6/05 | 11/9/05 | | | | | 1 | R&R roof 20 yr | 7574.00 | | |
| 45 | 18-R351-539 | Chalmettie | LA | 70043 | 5,524.53 | 8/31/05 | 10/15/05 | 10/24/05 | | | | | 1 | R&R roof, drip edge, satellite dish | 4681.73 | 19.40 | 40.00 |
| 46 | 18-R540-673 | Harahan | LA | 70123 | 34,238.40 | 8/29/05 | 11/7/05 | 12/11/05 | | | | | 1 | Replace roof | 336.01 | | |
| 47 | 18-R320-992 | Maurepas | LA | 70049 | 3,211.14 | 8/29/05 | 9/27/05 | 9/27/05 | | | | | 1 | R&R roof, drip edge | 2508.33 | 17.89 | 24.00 |
| 48 | 18-R482-435 | Metairie | LA | 70009 | 8,907.88 | 8/29/05 | 10/1/05 | 10/6/05 | | | | | 1 | R&R laminated roof, chimney, steep roof | 1050.76 | | |
| 49 | 18-R284-410 | Eunice | LA | 70535 | 2,240.00 | 9/23/05 | | | | 9/29/05 | | | 1 | R&R Roof | 2240.00 | | |
| 50 | 18-R292-009 | Lake Charles | LA | 70601 | 5,655.84 | 9/24/05 | 11/3/05 | 1/11/06 | | | | | 1 | R&R roof 25 year | 3812.00 | 20.32 | 31.00 |
| 51 | 18-R555-963 | Iowa | LA | 70647 | 10,482.02 | 9/24/05 | 11/3/05 | 11/11/05 | | 11/9/05 | | | 1 | Small roof repair | 142.22 | | |
| 52 | 18-R295-108 | Lake Charles | LA | 70603 | 24,209.39 | 9/24/05 | 11/1/05 | 11/20/05 | | | | Contractor tree invoices | 1 | R&R 3 tab 25 year, vents, | 7487.12 | | |
| 53 | 18-R322-304 | Baton Rouge | LA | 70805 | 1,626.49 | 9/24/05 | 10/11/05 | 10/11/05 | | | | | 1 | Roof repair per shingle, AV | 1463.96 | | |
| 54 | 18-R369-400 | Baton Rouge | LA | 70809 | 2,074.84 | 9/24/05 | 8/10/06 | 8/17/06 | | | | | 1 | R&R laminated roof, chimney, steep roof | 762.12 | | |

| Control Number | Claim Number | Insured City | Insured State | Insured Zip | Estimated Total Damage | Date of Loss | Date Inspected | Date of SF Estimate | Date of SF Supplement Estimate | Date of Contractor Estimate | Date of Repairs if Known | Comment | Roof Repair? | Roof Repair Type | Roof Damage Total $'s | Remove 3 tab-25 yr-composition shingle roofing-incl. felt (SQ:100sf) | Unit price per SQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 18-R290-571 | Sulfur | LA | 70663 | 2,794.63 | 9/24/05 | 12/7/05 | 12/8/05 | | | | | 1 | | | | |
| 56 | 18-R295-606 | Lake Charles | LA | 70605 | 6,699.48 | 9/24/05 | 12/7/05 | 12/7/05 | | | | | 1 | R&R roof, edge | 3595.76 | 34.09 | 31.00 |
| 57 | 18-R286-805 | Leesville | LA | 71446 | 3,032.16 | 9/23/05 | 11/20/05 | 11/21/05 | | | | | 1 | Small roof repair | 167.73 | | |
| 58 | 18-R284-598 | Many | LA | 71449 | 2,368.00 | 9/24/05 | | | | 11/4/05 | | | 1 | Mobile home, roof, skirting | | | |
| 59 | 18-R483-539 | Westwego | LA | 70094 | 62,078.65 | 8/29/05 | 12/1/05 | 12/3/05 | | | | | 1 | Cement fibered roofing, drip edge, flashing, | | | |
| 60 | 18-R169-548 | Metairie | LA | 70003 | 0.00 | 8/29/05 | | | | | | Less than deductible | | | | | |
| 61 | 18-R167-148 | Metairie | LA | 70003 | 3,072.48 | 8/31/05 | | 9/24/05 | | | | | 1 | Soffit | 174.60 | | |
| 62 | 18-R376-025 | Harvey | LA | 70058 | 14,674.81 | 8/29/05 | 10/18/05 | 10/29/05 | | | | | 1 | R&R roof, vents, flashing | 4797.68 | 27.26 | 28.00 |
| 63 | 18-R528-437 | Kennar | LA | 70065 | 5,375.19 | 8/29/05 | 10/30/05 | 11/10/05 | | | | | 1 | Roof, slate, gutter, masonry | 943.16 | | |

| Control Number | Claim Number | Insured City | Insured State | Insured Zip | Estimated Total Damage | Date of Loss | Date Inspected | Date of SF Estimate | Date of SF Supplement Estimate | Date of Contractor Estimate | Date of Repairs if Known | Comment | Roof Repair? | Roof Repair Type | Roof Damage Total $'s | Remove 3 tab-25 yr-composition shingle roofing-incl. felt (SQ:100sf) | Unit price per SQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | 18-R522-117 | Waggmann | LA | 70094 | 7,386.03 | 8/29/05 | 10/6/05 | 11/15/05 | | | | | 1 | Roof (Contractor,SF) | | | |
| 65 | 18-R297-579 | New Orleans | LA | 70115 | | | 8/29/05 | | | | | | | | | | |
| 66 | 18-R507-420 | Raceland | LA | 70394 | 1,861.13 | 8/29/05 | 9/20/05 | 10/18/05 | | | | | 1 | R&R roof, | 1815.61 | | |
| 67 | 18-R527-957 | Ponchatoula | LA | 70454 | 159.00 | 8/29/05 | | 9/26/05 | | | | | | | | | |
| 68 | 18-R218-707 | Bogalusa | LA | 70427 | 10,831.88 | 8/29/05 | 10/22/05 | 10/28/05 | | | | | | | | | |
| 69 | 18-R504-271 | Belle Chasse | LA | 70037 | 41,900.00 | 8/29/05 | | | | | | Mobile Home | | | | | |
| 70 | 18-A235-075 | Baton Rouge | LA | 70814 | 6,412.35 | 4/12/06 | 4/17/06 | 4/27/06 | | | | | | | | | |

| Control Number | Claim Number | Insured City | Insured State | Insured Zip | Estimated Total Damage | Date of Loss | Date Inspected | Date of SF Estimate | Date of SF Supplement Estimate | Date of Contractor Estimate | Date of Repairs if Known | Comment | Roof Repair? | Roof Repair Type | Roof Damage Total $'s | Remove 3 tab-25 yr-composition shingle roofing-incl. felt (SQ:100sf) | Unit price per SQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 18-A255-098 | Sulphur | LA | 70665 | 12,331.38 | 6/29/07 | 7/3/07 | 7/4/07 | | | | | | | | | |
| 72 | 18-A247-912 | Brusly | LA | 70719 | 7,490.36 | 1/5/07 | 1/29/07 | 2/9/07 | | | | | | | | | |
| 73 | 18-A260-783 | Opelousas | LA | 70570 | 7,388.78 | 10/10/07 | | | | | | | | | | | |
| 74 | 18-A242-826 | LaFeyette | LA | 70503 | 8,244.07 | 8/26/06 | | 9/18/06 | 10/18/06 | | | | | | | | |
| 75 | 18-A232-362 | New Orleans | LA | 70115 | 78,587.00 | 2/13/06 | 2/17/06 | 2/28/06 | 1/24/07 | | | Significant fire; Subrogation | | | | | |
| 76 | 18-A274-917 | New Orleans | LA | 70114 | 3,266.63 | 8/4/08 | 8/7/08 | 8/7/08 | | | | AV pipe | | | | | |

| Control Number | Claim Number | Insured City | Insured State | Insured Zip | Estimated Total Damage | Date of Loss | Date Inspected | Date of SF Estimate | Date of SF Supplement Estimate | Date of Contractor Estimate | Date of Repairs if Known | Comment | Roof Repair? | Roof Repair Type | Roof Damage Total $'s | Remove 3 tab- 25 yr- composition shingle roofing-incl. felt (SQ:100sf) | Unit price per SQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 18-R653-464 | Shreveport | LA | 71109 | 1,497.09 | 5/14/08 | | | | | | $ amount is payment, no SF estimate in file | 1 | | | | |
| 78 | 18-R303-964 | Marion | LA | 71260 | 5,114.70 | 12/18/06 | 1/22/07 | 1/23/07 | | | | SF allowed total roof repair | 1 | R&R roof, flashing, vent | 4379.66 | 47.00 | 15.00 |
| 79 | 18-A273-580 | Grand Cane | LA | 71032 | 2,130.00 | 7/8/08 | | | | | | Pipe broke- Manufactured home | | | | | |
| 80 | 18Y047-297 | Pineville | LA | 71360 | 1,000.00 | 8/15/06 | | 9/1/06 | | | | 2 Trees | | | | | |
| 81 | 18-A245-667 | Baton Rouge | LA | 70805 | 1,455.00 | 11/15/06 | 11/30/06 | 12/7/06 | | | | Fence, deck, tree | | | | | |
| 82 | 18-R300-375 | Jackson | LA | 70748 | 4,072.66 | 3/9/06 | 3/20/06 | 3/20/06 | | | | | 1 | R$R 3 tab 25 year | 3837.16 | 15.30 | 33.00 |
| 83 | 18-R653-684 | Baton Rouge | LA | 70815 | 6,045.39 | 4/22/08 | | | | | | | 1 | Hail to roof | 6045.39 | | |
| 84 | 18-R660-424 | Tallulah | LA | 70669 | 250.00 | 4/4/08 | | | | | | Mobile home, roof, carport | | | | | |
| 85 | 18-A269-335 | GreenWel Springs | LA | 70739 | 5,600.00 | 3/5/08 | | | | | | | 1 | R&R 20-25 year | 5600.00 | | |

| Control Number | Claim Number | Insured City | Insured State | Insured Zip | Estimated Total Damage | Date of Loss | Date Inspected | Date of SF Estimate | Date of SF Supplement Estimate | Date of Contractor Estimate | Date of Repairs if Known | Comment | Roof Repair? | Roof Repair Type | Roof Damage Total $'s | Remove 3 tab- 25 yr- composition shingle roofing-incl. felt (SQ:100sf) | Unit price per SQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 18-R773-925 | Port Allen | LA | 70767 | 3,690.30 | 5/14/08 | | | | | | Can't be certain of amount in that SF estimate not in file Contractor roof estimate for full roof was 5720 | 1 | R&R roof (part or all) | | | |
| 87 | 18-A225-333 | Westlake | LA | 70669 | 1,000.00 | 9/17/05 | | | | | | Robbery; 2nd home, not sure covered | | | | | |
| 88 | 18-R773-388 | Baton Rouge | LA | 70809 | 4,062.76 | 4/22/08 | 5/22/08 | | | | | Dwelling roof, shed metal roof | 1 | R&R roof, shed roof | 4062.76 | | |
| 89 | 18-R654-448 | Baton Rouge | LA | 70815 | 4,588.12 | 5/14/08 | | | | | | Hail to roof-replace roof- it is old | 1 | R&R roof | 4588.12 | | |
| 90 | 18-R299-154 | Sulphur | LA | 70663 | 1,250.00 | 12/30/05 | | | | | | Tree and soffit fascia | 1 | Soffit and fascia | 1250.00 | | |
| 91 | 18-R-653-643 | Baton Rouge | LA | 70815 | 9,985.40 | 4/22/08 | | | | | | | 1 | R&R roof | 9985.40 | | |
| 92 | 18-A243-604 | Terrytown | LA | 70056 | 5,243.76 | 10/2/06 | 10/3/06 | 10/3/06 | | | | | | | | | |
| 93 | 18-R652-771 | GreenWel Springs | LA | 70739 | 9,646.35 | 5/15/08 | | | | | | Roof, interior, awning, AC | | | | | |
| 94 | 18-R561-617 | Robeline | LA | 71469 | 3,953.76 | 9/24/05 | | | | | | Storage building | | | | | |
| 95 | 18-R586-026 | Youngsville | LA | 70592 | 3,665.10 | 9/24/05 | 12/20/05 | 12/27/05 | | | | | | | | | |

| Control Number | Claim Number | Insured City | Insured State | Insured Zip | Estimated Total Damage | Date of Loss | Date Inspected | Date of SF Estimate | Date of SF Supplement Estimate | Date of Contractor Estimate | Date of Repairs if Known | Comment | Roof Repair? | Roof Repair Type | Roof Damage Total $'s | Remove 3 tab-25 yr-composition shingle roofing-incl. felt (SQ:100sf) | Unit price per SQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 18-R580-175 | Deridder | LA | 70634 | 19,569.88 | 9/24/05 | 10/26/05 | 11/16/05 | 6/18/06 | | | Roofs: Dwelling and barn | 1 | R&R Laminated | 11252.76 | 49.99 | 32.00 |
| 97 | 18-R561-817 | Cottonport | LA | 71327 | 4,180.00 | 9/24/05 | | | | | | Tree and roof | 1 | R&R 3 tab 20 year | | | |
| 98 | 18-R578-159 | Jennings | LA | 70546 | 650.00 | 9/24/05 | | | | | | Wire on meter | | | | | |
| 99 | 18-R-207-473 | Colfax | LA | 71417 | 5,116.90 | 9/23/05 | 10/28/05 | 10/31/05 | | | | | | | | | |
| 100 | 18-R287-227 | Lake Charles | LA | 70605 | 120,000.00 | 9/24/05 | 10/22/05 | | | | | Multiple SF revisions for scope additions | 1 | Multiple | | | |
| | TOTAL | | | | 1,169,790.69 | | | | | | | | | | | | |

DR ADRI

| Control Number | 3 tab 25 yr composition shingle roof-inc.felt (SQ: 100 sq ft) | Unit price per SQ | Sheathing plywood 1/2" CDX (SF: Square feet) | Unit price per SF | Roof comment | Exterior work to unit | Exterior Type of Repairs | Exterior Damage Total $'s | Exterior Comment | Interior Repair? | Number of Rooms | Interior Type of Repairs | Interior Damage Total $'s | 1/2" drywall-hung, taped, floated, ready for paint (SF: Square feet) | Number of rooms | Unit price (SF: Square foot) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 30.00 | 110.00 | | | Includes E items | 1 | Posts. Fence, shutters, paint, cleanup | 2,760.33 | | 1 | 8 | Seal and paint acoustic ceiling, carpet, mask and paint walls, anti-microbial agent | 5,695.63 | | | |
| 2 | 26.67 | 97.00 | | | NOTE: Roof remove and replace is "20" Year not 25Includes E items | 1 | R&R Overhead door, siding soffit & Fascia | 1,266.22 | | 1 | 11 | RR drywall, blown in insulation, acoustical ceiling, seal and paint walls, R&R sheating,carpet | 23,129.33 | 1 | 8 | 1.54 |
| 3 | 38.33 | 150.00 | | | Include E items, note this is "20 Year" but also include steep charge | 1 | Fencing, gate | 2,737.68 | | 1 | 4 | Wood flooring, carpet | 3,067.79 | | | |
| 4 | | | | | | 1 | Fence, sun deck, R&R soffit, awning, footing, fascia | 7,821.14 | Mainly fence | 1 | 2 | Carpet, dishwasher | 1,202.19 | | | |
| 5 | | | 1 | 2.04 | "D" item for sheathing | 1 | Fencing, overhead door, fascia | 4,373.00 | | 1 | 5 | Carpet, acoustic ceiling, paint, drywall | 19,358.33 | 1 | 3 | 1.82 |
| 6 | 18.33 | 158.00 | | | "E" items | 1 | Shed roof, porch, patio, general demolition, tree | 4,103.62 | "E" Items | 1 | 6 | Carpet, drywall acoustic ceiling, insulation | 2,434.73 | | | |
| 7 | | | | | | 1 | Light fixture, gutter awning, fence, pool clean | 8,476.13 | Extra man note due to height | 1 | 5 | Drywall insulation, acoustic ceiling, doors | 1,374.22 | 1 | 1 | 1.93 |

| Control Number | 3 tab 25 yr composition shingle roof-inc.felt (SQ: 100 sq ft) | Unit price per SQ | Sheathing plywood 1/2" CDX (SF: Square feet) | Unit price per SF | Roof comment | Exterior work to unit | Exterior Type of Repairs | Exterior Damage Total $'s | Exterior Comment | Interior Repair? | Number of Rooms | Interior Type of Repairs | Interior Damage Total $'s | 1/2" drywall-hung, taped, floated, ready for paint (SF: Square feet) | Number of rooms | Unit price (SF: Square foot) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | | | "E" items | 1 | Fascia, overhead door(revised estimate), fence, | 11,958.58 | 3,237.78 | | | | | | | |
| 9 | 33.66 | 150.00 | | | "E" items | 1 | Fencing | 499.25 | | 1 | 2 | Paint ceiling one coat, seal prime surface area | 44.69 | | | |
| 10 | | | | | Roof paid per contractor invoice | 1 | Window, fence, tree remove | 1,629.94 | | 1 | 3 | Pain, drywall acoustical | 997.93 | | | |
| 11 | 25.33 | 97.00 | | | "E" item, NOTE this is 20 YEAR roof not 25 | 1 | Fence, door, | 1,039.51 | | | | | | | | |
| 12 | 16.33 | 101.00 | | | "E" item in est, notes regarding metal installer (barn) | | | | | 1 | 1 | R&R Laminate flooring, reset refrigerator | 580.92 | | | |
| 13 | | | | | | 1 | Fascia, soffit, electrical, fence. Post | 2,504.74 | "EN" item-Contractor electrical invoice | | | | | | | |
| 14 | | | | | | 1 | Gutter, screen, fence, electrical , door (contractor estimate) | 6,022.70 | "E" Contractor Estimate for door | 1 | 3 | Electrical, window sill, wallpaper | 1,435.92 | | | |
| 15 | 17.33 | 158.00 | | | "E" Items, and item note | 1 | Awning, window, antenna, downspot | 5,867.52 | | 1 | 2 | Seal, paint, mask for paint | 6,030.19 | | | |
| 16 | 34.00 | 135.00 | | | "E" | 1 | Gutters, carport, fixtures | 10,697.65 | Note 9702 carpet | 1 | 1 | HVAC per contractor Estimate | 1,841.42 | | | |

| Control Number | 3 tab 25 yr composition shingle roof-inc.felt (SQ: 100 sq ft) | Unit price per SQ | Sheathing plywood 1/2" CDX (SF: Square feet) | Unit price per SF | Roof comment | Exterior work to unit | Exterior Type of Repairs | Exterior Damage Total $'s | Exterior Comment | Interior Repair? | Number of Rooms | Interior Type of Repairs | Interior Damage Total $'s | 1/2" drywall-hung, taped, floated, ready for paint (SF: Square feet) | Number of rooms | Unit price (SF: Square foot) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | | | | Roof paid per contractor invoice. SF comparative estimate in file | | | | | 1 | 1 | Drywall, insulation, seal and prime, paint, fixtures | 1,047.01 | | | |
| 18 | 17.33 | 158.00 | | | "E" item | 1 | Fascia, tree, paint soffit | 1,252.34 | Includes $1000 tree | 1 | 2 | Drywall, seal paint. Insulation, floor | 4,251.73 | 1 | 2 | 1.70 |
| 19 | | | | | Estimate is per shingle | 1 | Window | 66.08 | | | | | | | | |
| 20 | | | | | | 1 | Pool pump, gutter, gutter, post, fence | 1,917.23 | "*" Items | | | | | | | |
| 21 | 13.00 | 135.00 | | | "E" item | 1 | Siding | 103.22 | | 1 | 2 | Drywall patch, insulation, pain ceiling (3 coats), floor work | 777.32 | | | |
| 22 | 31.66 | 158.00 | | | "E" item | 1 | Fascia, window | 478.88 | | 1 | 3 | Drywall, insulation, acoustic ceiling, anti-microbial agent | 1,969.38 | 1 | 3 | 1.15 |
| 23 | | | | | | 1 | Window, awning, gutters and downspouts | 1,703.00 | Bid items and contractor estimates | 1 | 1 | Doors | 96.28 | | | |
| 24 | 18.33 | 103.00 | 1 | 1.47 | "E" items | 1 | Fascia, soffit, vinyl siding, window, clean, trees, fence | 8,820.78 | | 1 | 2 | Ceiling, molding, carpet | 1,859.77 | | | |
| 25 | | | | | | | | | | | | | | | | |

| Control Number | 3 tab 25 yr composition shingle roof-inc.felt (SQ: 100 sq ft) | Unit price per SQ | Sheathing plywood 1/2" CDX (SF: Square feet) | Unit price per SF | Roof comment | Exterior work to unit | Exterior Type of Repairs | Exterior Damage Total $'s | Exterior Comment | Interior Repair? | Number of Rooms | Interior Type of Repairs | Interior Damage Total $'s | 1/2" drywall-hung, taped, floated, ready for paint (SF: Square feet) | Number of rooms | Unit price (SF: Square foot) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | | | | | | 1 | Fascia, glass window panes, porch | 1,013.34 | includes contractor invoiced item; "*" and "E" items | 1 | 1 | Parquet flooring | 2,771.21 | | | |
| 27 | | | | | "E" items | | | | | 1 | 3 | R&R drywall, acoustical ceiling, seal and prime ceiling, clean floor | 1,167.81 | 1 | 3 | 1.25 |
| 28 | 47.00 | 97.00 | | | SF paid for entire roof even though only part appears needed | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | |
| 30 | | | | | | 1 | Gutter soffit, HVAC (contractor invoice (9,064)) | 9,826.54 | Contractor invoice for 9064 for HVAC work | | | | | | | |
| 31 | 34.33 | 124.00 | | | "E" items | | | | | 1 | 2 | Carpet | 60.29 | | | |
| 32 | 11.33 | 158.00 | | | "E" items | | | | | 1 | 4 | 5/8 drywall, paint insulation | 1600 appr | | | |
| 33 | | | | | | 1 | Patio, AC (contractor bid 2684), tree Contractor 8400) | 12,411.00 | | 1 | 1 | Drywall per bid | 1,950.00 | | | |
| 34 | | | | | | | | | | | | | | | | |

| Control Number | 3 tab 25 yr composition shingle roof-inc.felt (SQ: 100 sq ft) | Unit price per SQ | Sheathing plywood 1/2" CDX (SF: Square feet) | Unit price per SF | Roof comment | Exterior work to unit | Exterior Type of Repairs | Exterior Damage Total $'s | Exterior Comment | Interior Repair? | Number of Rooms | Interior Type of Repairs | Interior Damage Total $'s | 1/2" drywall-hung, taped, floated, ready for paint (SF: Square feet) | Number of rooms | Unit price (SF: Square foot) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | | | | | | 1 | Window, fascia, | approximate 500 | | | | | | | | |
| 36 | | | | | | | | | | 1 | 3 | 1/2 drywall, insulation, acoustic ceiling, paint | approx 1300 | 1 | 2 | 1.63 |
| 37 | | | | | Mobile home | 1 | Skirting | 517.27 | | 1 | 1 | 1/2 drywall, insulation, acoustic ceiling, molding | 1,091.71 | 1 | 1 | |
| 38 | | | | | | | | | | 1 | 3 | Paint, | 790.16 | | | |
| 39 | | | | | | 1 | Tree, tile roof, window, screen | 3,015.18 | | 1 | 4 | Paint, | approx 400 | | | |
| 40 | 45.33 | 158.00 | | | "E" item | 1 | Glazing | 253.47 | | 1 | 4 | Drywall, ceiling, molding baseboard | 6,907.93 | 1 | 4 | 1.70 |
| 41 | 35.33 | 128.00 | | | "E" item | 1 | Fence, soffit | 7,695.85 | | 1 | 7 | Drywall, paint, ceiling, insulation, patio cover | 3,907.28 | 1 | 5 | 1.40 |
| 42 | | | | | | 1 | Fascia, siding ($2,029) | 2,300.00 | | 1 | 7 | Drywall, wallpaper, cabinetry,  vinyl tile | approx 6,000 | 1 | 7 | 1.51 |
| 43 | | | | | | | | | | 1 | 8 | Drywall, seal/paint, insulation, carpet | approx 3000 | 1 | 6 | 1.51 |

| Control Number | 3 tab 25 yr composition shingle roof-inc.felt (SQ: 100 sq ft) | Unit price per SQ | Sheathing plywood 1/2" CDX (SF: Square feet) | Unit price per SF | Roof comment | Exterior work to unit | Exterior Type of Repairs | Exterior Damage Total $'s | Exterior Comment | Interior Repair? | Number of Rooms | Interior Type of Repairs | Interior Damage Total $'s | 1/2" drywall-hung, taped, floated, ready for paint (SF: Square feet) | Number of rooms | Unit price (SF: Square foot) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | | | | | | 1 | Gutter, fascia, clean up, fence | 3,081.00 | | 1 | 6 | Drywall, paint, insulation, molding | approx 4000 | 1 | 5 | 1.69 |
| 45 | 22.33 | 135.00 | | | "E" item, "*" item | 1 | Gutter, fascia | approx 600 | | | | | | | | |
| 46 | | | | | "E" item, small 1 SQ | 1 | Gutter, screen window , fencing, reset post | approximate 2100 | "*" items | 1 | 5 | Drywall, insulation, acoustic ceiling, flooring (1,859), carpet (2000+) | approx 5000+ | | | |
| 47 | 20.66 | 92.00 | | | | | | | | 1 | 2 | Acoustic ceiling, seal paint | 250.00 | | | |
| 48 | | | | | | 1 | Fence | 3,644.50 | | 1 | 3 | Drywall, insulation, acoustical ceiling, molding, windows | approximate 1400 | 1 | 1 | 1.62 |
| 49 | | | | | Contractor estimate/invoice | | | | | | | | | | | |
| 50 | 23.66 | 124.00 | | | Contractor estimate /invoice also | 1 | Fence | 437.25 | | | | | | | | |
| 51 | | | | | | 1 | Soffit fascia | 55.31 | | | | | | | | |
| 52 | | | | | | 1 | Soffit fascia paint | approximate 2500 | | 1 | 5 | drywall acoustical ceiling paint | approximate 3000 | 1 | 3 | 1.20 |
| 53 | | | | | AC per contractor 1425 | | | | | | | | | | | |
| 54 | | | | | :item line | | | | | 1 | 2 | Seal prime one coat, | 1,735.02 | | | |

| Control Number | 3 tab 25 yr composition shingle roof-inc.felt (SQ: 100 sq ft) | Unit price per SQ | Sheathing plywood 1/2" CDX (SF: Square feet) | Unit price per SF | Roof comment | Exterior work to unit | Exterior Type of Repairs | Exterior Damage Total $'s | Exterior Comment | Interior Repair? | Number of Rooms | Interior Type of Repairs | Interior Damage Total $'s | 1/2" drywall-hung, taped, floated, ready for paint (SF: Square feet) | Number of rooms | Unit price (SF: Square foot) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | | | | | | | | | | | | | | | | |
| 56 | 39.33 | 124.00 | | | | 1 | Fascia, gutter | 850.00 | | 1 | 1 | Drywall, light, insulation, paint | 434.71 | 1 | 1 | 1.43 |
| 57 | | | | | Estimate based on estimated roofer hours | 1 | Fence, clean up (2 Contractor estimates / invoices) | 1,660.00 | | | | | | | | |
| 58 | | | | | Contractor quote for 1320. | | | | | | | | | | | |
| 59 | | | | | | 1 | Fence, siding | approx 10000 | | 1 | 5 | Drywall, carpeting, painting, insulation molding, paneling, etc | 15,806.49 | 1.00 | 3.00 | 1.70 |
| 60 | | | | | | | | | | | | | | | | |
| 61 | | | | | | 1 | General demolition, fence | approximate 1300 | | | | | | | | |
| 62 | 31.66 | 110.00 | | | "E" items | 1 | Window, gutter, additional charge, neighbors fence, posts, | approx 3000 | | 1 | 10 | Drywall, acoustical ceiling, insulation, carpet | 4,926.00 | 1.00 | 4.00 | 1.51 |
| 63 | | | | | | 1 | Window, framing siding, seal painting | 2,436.00 | | 1 | 1 | Small repairs | 848.39 | | | |

| Control Number | 3 tab 25 yr composition shingle roof-inc.felt (SQ: 100 sq ft) | Unit price per SQ | Sheathing plywood 1/2" CDX (SF: Square feet) | Unit price per SF | Roof comment | Exterior work to unit | Exterior Type of Repairs | Exterior Damage Total $'s | Exterior Comment | Interior Repair? | Number of Rooms | Interior Type of Repairs | Interior Damage Total $'s | 1/2" drywall-hung, taped, floated, ready for paint (SF: Square feet) | Number of rooms | Unit price (SF: Square foot) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | | | | "*" | 1 | Windows, paint, seal, AC | 3,100.00 | Contractor > SF; paid based on Contractor | | | | | | | |
| 65 | | | | | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | | | | |
| 67 | | | | | | 1 | Fence, tree, shed | 2,097.00 | | | | | | | | |
| 68 | | | | | | | | | | | | | | | | |
| 69 | | | | | | | | | | | | | | | | |
| 70 | | | | | | | | | | 1 | 3 | Baseboard, tile, | 5,884.14 | | | |

| Control Number | 3 tab 25 yr composition shingle roof-inc.felt (SQ: 100 sq ft) | Unit price per SQ | Sheathing plywood 1/2" CDX (SF: Square feet) | Unit price per SF | Roof comment | Exterior work to unit | Exterior Type of Repairs | Exterior Damage Total $'s | Exterior Comment | Interior Repair? | Number of Rooms | Interior Type of Repairs | Interior Damage Total $'s | 1/2" drywall-hung, taped, floated, ready for paint (SF: Square feet) | Number of rooms | Unit price (SF: Square foot) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | | | | | | | | | | 1 | 10+ | Water extraction (Servicemaster (PDP), flooring, AC | 10,934.00 | | | |
| 72 | | | | | | | | | | 1 | 5 | baseboard, flooring, clean, (Pipe Broke) | 7,244.86 | | | |
| 73 | | | | | | | | | | 1 | 5+ | Floor, Servicemaster, vanities | 7,388.00 | | | |
| 74 | | | | | | | | | | 1 | 2 | Flooring, clean up | 7,692.37 | | | |
| 75 | | | | | | Entire roof | | | Entire | | | | | | | |
| 76 | | | | | | | | | | 1 | 4 | Vinyl flooring, Paint ceiling, laminate flooring, baseboard, carpet | 2,053.77 | | | |

| Control Number | 3 tab 25 yr composition shingle roof-inc.felt (SQ: 100 sq ft) | Unit price per SQ | Sheathing plywood 1/2" CDX (SF: Square feet) | Unit price per SF | Roof comment | Exterior work to unit | Exterior Type of Repairs | Exterior Damage Total $'s | Exterior Comment | Interior Repair? | Number of Rooms | Interior Type of Repairs | Interior Damage Total $'s | 1/2" drywall-hung, taped, floated, ready for paint (SF: Square feet) | Number of rooms | Unit price (SF: Square foot) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | | | | | No SF estimate I file; obtained type of damage form log | | | | | 1 | 1 | Ceiling | | | | |
| 78 | 52.00 | 100.00 | | | "E" "D" items | | | | | 1 | 1 | Acoustical ceiling tile, insulation, paint molding | 244.58 | | | |
| 79 | | | | | | | | | | 1 | 1 | Kitchen floor and cabinet | 2,130.00 | | | |
| 80 | | | | | | 1 | 2 trees | 1,000.00 | | | | | | | | |
| 81 | | | | | | 1 | Fence, deck, tree | 1,455.00 | 3 Contractor Estimates/invoices | | | | | | | |
| 82 | 17.00 | 132.00 | | | "E" items | | | | | | | | | | | |
| 83 | | | | | From activity log | | | | | | | | | | | |
| 84 | | | | | | 1 | Skirting, carport, porch, shed | 1,325.00 | Contractor invoices | | | | | | | |
| 85 | 29.00 | | | | Will do plywood replacement if needed at $50 per sheet | | | | | | | | | | | |

| Control Number | 3 tab 25 yr composition shingle roof-inc.felt (SQ: 100 sq ft) | Unit price per SQ | Sheathing plywood 1/2" CDX (SF: Square feet) | Unit price per SF | Roof comment | Exterior work to unit | Exterior Type of Repairs | Exterior Damage Total $'s | Exterior Comment | Interior Repair? | Number of Rooms | Interior Type of Repairs | Interior Damage Total $'s | 1/2" drywall-hung, taped, floated, ready for paint (SF: Square feet) | Number of rooms | Unit price (SF: Square foot) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | | | | | | | | | | 1 | 1 | Ceiling | | | | |
| 87 | | | | | | | | | | | 1 | Window, door | | | | |
| 88 | | | | | | | | | | | | | | | | |
| 89 | | | | | Amount represents check paid; no SF estimate in | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | |
| 91 | | | | | 2 Contractor Estimates | | | | | | | | | | | |
| 92 | | | | | | | | | | 1 | 6 | Laminated floor, clean up, AC | | | | |
| 93 | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | | | | |

| Control Number | 3 tab 25 yr composition shingle roof-inc.felt (SQ: 100 sq ft) | Unit price per SQ | Sheathing plywood 1/2" CDX (SF: Square feet) | Unit price per SF | Roof comment | Exterior work to unit | Exterior Type of Repairs | Exterior Damage Total $'s | Exterior Comment | Interior Repair? | Number of Rooms | Interior Type of Repairs | Interior Damage Total $'s | 1/2" drywall-hung, taped, floated, ready for paint (SF: Square feet) | Number of rooms | Unit price (SF: Square foot) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 55.00 | 148.00 | | | "E" and "D" items | 1 | Pool area (contractor invoice) | 625.00 | | 1 | 1 | | 373.73 | | | |
| 97 | | | | | Contractor invoice includes clean up | | | | | | | | | | | |
| 98 | | | | | | 1 | Wire on meter | 650.00 | | | | | | | | |
| 99 | | | | | | | | | | 1 | 6 | Vinyl, seal and paint, baseboard, window | | | | |
| 100 | | | | | | 1 | Siding, etc | | | 1 | 15+ | Multiple | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

**DR ADRI**

| Control Number | Seal then paint the walls (2 coats) SF: Square foot | Number of rooms | Unit price (square feet) | Interior Comment | Garage or Shed? | Garage or Shed Type Repairs | Garage or Shed Damage Total $'s | Garage or Shed Comment | Base Service Charge Adjustments | # of Adjustments | Total Base Service Charge Adjustment $'s | Comment | Claim File Pictures | GC feasible given type of repairs needed | GC possible but unlikely given type of repairs needed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | * by carpet | 1 | 2 Out building remove and replace roof | 710.64 | E items | 1 | 7 | 733.31 | | 1 | | 1 |
| 2 | 1 | 6 | 0.58 | | 1 | Drywall, acoustic ceiling, seal and paint | 2,317.00 | Includes drywall at 1.37 per SQ | 1 | 15 | 1,603.94 | | 1 | 1 | |
| 3 | | | | | 1 | Outbuilding roof, 20 year R&R, gutters | 1,701.90 | Includes E items | 1 | 6 | 645.14 | | 1 | | |
| 4 | | | | | 1 | shed | 895.25 | | | | | | 1 | | 1 |
| 5 | 1 | 2 | 0.35 | "D" items with drywall; painting is for seal and paint "1" coat | | | | | 1 | 10 | 1,259.26 | | 1 | 1 | |
| 6 | | | | Comments regarding excess carpet | | | | | | | | | 1 | | 1 |
| 7 | 1 | 2 | 0.60 | | | | | | 1 | 12 | 1,527.38 | | 1 | | 1 |

| Control Number | Seal then paint the walls (2 coats) SF: Square foot | Number of rooms | Unit price (square feet) | Interior Comment | Garage or Shed? | Garage or Shed Type Repairs | Garage or Shed Damage Total $'s | Garage or Shed Comment | Base Service Charge Adjustments | # of Adjustments | Total Base Service Charge Adjustment $'s | Comment | Claim File Pictures | GC feasible given type of repairs needed | GC possible but unlikely given type of repairs needed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | | | 1 | 5/8 drywall, insulation, Seal paint, overhead door (referenced exterior) | 1,919.81 | | 1 | 8 | 850.14 | | 1 | | 1 |
| 9 | | | | small area | | | | | 1 | 3 | 282.00 | | 1 | | |
| 10 | | | | | 1 | shed | | | 1 | 4 | 449.78 | | | | 1 |
| 11 | | | | | | | | | | | | May be missing back page of estimate | 1 | | |
| 12 | | | | | | | | | 1 | 3 | 389.34 | | | | |
| 13 | | | | | | | | | 1 | 3 | 307.38 | | 1 | | |
| 14 | | | | Includes contractor electrical | 1 | Roof, light, trim, paint | 287.20 | "E" item | 1 | 8 | 835.06 | | 1 | | 1 |
| 15 | 1 | 1 | 0.36 | Note: 1 coat | | | | | 1 | 3 | 6,352.07 | | | | |
| 16 | | | | Contractor invoice | | | | | 1 | 3 | 332.02 | | 1 | | |

| Control Number | Seal then paint the walls (2 coats) SF: Square foot | Number of rooms | Unit price (square feet) | Interior Comment | Garage or Shed? | Garage or Shed Type Repairs | Garage or Shed Damage Total $'s | Garage or Shed Comment | Base Service Charge Adjustments | # of Adjustments | Total Base Service Charge Adjustment $'s | Comment | Claim File Pictures | GC feasible given type of repairs needed | GC possible but unlikely given type of repairs needed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | 1 | 1 | 0.36 | Note: 1 coat | | | | | 1 | 4 | 415.68 | | 1 | | 1 |
| 18 | 1 | 2 | 0.33 | Note: 1 coat | 1 | Shed | 570.28 | | 1 | 8 | 926.90 | | 1 | | 1 |
| 19 | | | | | 1 | shed; bitumen roof, sheathing; demolition | 1,090.95 | | 1 | 5 | 681.14 | | | | |
| 20 | | | | | | | | | 1 | 3 | 309.22 | | 1 | | |
| 21 | 1 | 1 | 0.82 | Note: Painting is for 3 coats | 1 | Garage Roofing, siding | 744.71 | | 1 | 7 | 724.00 | | 1 | | 1 |
| 22 | | | | Note: Drywall is for 1/2" hung, taped, ready for texture | 1 | R&R roof, | 374.40 | | 1 | 4 | 527.56 | | | | 1 |
| 23 | | | | | | | | | 1 | 1 | 106.40 | | 1 | | |
| 24 | | | | | 1 | Shed, out buildings (4) | | | 1 | 12 | 1,338.95 | | | | 1 |
| 25 | | | | | | | | | | | | | | | |

| Control Number | Seal then paint the walls (2 coats) SF: Square foot | Number of rooms | Unit price (square feet) | Interior Comment | Garage or Shed? | Garage or Shed Type Repairs | Garage or Shed Damage Total $'s | Garage or Shed Comment | Base Service Charge Adjustments | # of Adjustments | Total Base Service Charge Adjustment $'s | Comment | Claim File Pictures | GC feasible given type of repairs needed | GC possible but unlikely given type of repairs needed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | | | | | 1 | | | | 1 | 3 | 400.51 | | 1 | | |
| 27 | 1 | 3 | 0.28 | Drywall is for1/2 hung, taped, ready for texture | | | | | 1 | 3 | 299.38 | | 1 | | 1 |
| 28 | | | | | | | | | | | | | | | |
| 29 | | | | | 1 | Metal roofing, sheathing, plumbing | 3,686.76 | Non-typical construction | 1 | 1 | 87.58 | | | | |
| 30 | | | | | 1 | Shed. Fence, general demolition, tree | 3,155.00 | | 1 | 2 | 198.08 | | 1 | | |
| 31 | | | | | 1 | Fence | 4,302.20 | | 1 | 4 | 176.19 | | 1 | | |
| 32 | | | | | | | | | 1 | 3 | 418.18 | | 1 | | 1 |
| 33 | | | | Drywall per bid | | | | | 1 | 1 | 83.84 | | | | 1 |
| 34 | | | | | | | | | | | | | | | |

| Control Number | Seal then paint the walls (2 coats) SF: Square foot | Number of rooms | Unit price (square feet) | Interior Comment | Garage or Shed? | Garage or Shed Type Repairs | Garage or Shed Damage Total $'s | Garage or Shed Comment | Base Service Charge Adjustments | # of Adjustments | Total Base Service Charge Adjustment $'s | Comment | Claim File Pictures | GC feasible given type of repairs needed | GC possible but unlikely given type of repairs needed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | | | | | 1 | Shed: fascia; fence, tree | 5,514.80 | Most is fence (2910) | 1 | 4 | 523.82 | | | | |
| 36 | 1 | 2 | 0.32 | Paint for one coat | 1 | Garage: drywall, acoustic ceiling, seal/prime ceiling-one coat, garage | approx 18000 | | 1 | 6 | 764.67 | | 1 | | 1 |
| 37 | | | | Drywall is 1/2 hung, taped, ready for texture | | | | | 1 | 4 | 452.92 | | 1 | | |
| 38 | 1 | 3 | 0.35 | Paint for one coat | 1 | Tree, gutters, | 957.90 | | 1 | 4 | 522.22 | | 1 | | |
| 39 | 1 | 4 | 0.60 | Paint walls and ceiling-2 coats | | | | | 1 | 5 | 524.26 | | | | |
| 40 | 1 | 4 | 0.60 | | | | | | 1 | 8 | 943.24 | | 1 | | 1 |
| 41 | 1 | 4 | 0.32 | Drywall 1/2 hung, taped, ready for texture; paint-1 coat | | | | | 1 | 12 | 1,133.30 | | 1 | | 1 |
| 42 | 1 | 6 | 0.33 | Drywall, 1/2 hung, taped, ready for texture; paint one coat | 1 | Roof, screens, overhead door | 2,648.00 | | 1 | 14 | 1,511.22 | | 1 | | 1 |
| 43 | 1 | 6 | 0.33 | Drywall, 1/2 hung, taped, ready for texture; paint one coat | | | | | 1 | 3 | 416.98 | | 1 | | 1 |

| Control Number | Seal then paint the walls (2 coats) SF: Square foot | Number of rooms | Unit price (square feet) | Interior Comment | Garage or Shed? | Garage or Shed Type Repairs | Garage or Shed Damage Total $'s | Garage or Shed Comment | Base Service Charge Adjustments | # of Adjustments | Total Base Service Charge Adjustment $'s | Comment | Claim File Pictures | GC feasible given type of repairs needed | GC possible but unlikely given type of repairs needed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | | | | | 1 | Paneling, acoustic ceiling, | 2,731.47 | | 1 | 10 | 1,220.42 | | 1 | | 1 |
| 45 | | | | | | | | | 1 | 2 | 199.06 | | 1 | | |
| 46 | | | | | | | | | 1 | 13 | 1449.34 | | 1 | | 1 |
| 47 | 1 | 2 | 0.50 | | | | | | 1 | 3 | 432.8 | | 1 | | |
| 48 | | | | | | | | | 1 | 9 | 1041.31 | | 1 | | 1 |
| 49 | | | | | | | | | | | | | | | |
| 50 | | | | | 1 | Shed (metal roof)) | 250.72 | | 1 | 2 | 177.98 | | 1 | | |
| 51 | | | | | 1 | Shed, framing, metal roofing, pool (contractor estimate of 6755 | | | 1 | 5 | 574.95 | | 1 | | |
| 52 | 1 | 3 | 0.66 | drywall in hung  taped ready for texture | 1 | Shed Fence | approximate 3000 | "E,N" items | 1 | 12 | 1266.19 | | | | 1 |
| 53 | | | | | | | | | 1 | 1 | 162.24 | | 1 | | |
| 54 | 1 | 2 | 0.34 | One coat | | | | | 1 | 2 | 308.96 | | ` | | |

| Control Number | Seal then paint the walls (2 coats) SF: Square foot | Number of rooms | Unit price (square feet) | Interior Comment | Garage or Shed? | Garage or Shed Type Repairs | Garage or Shed Damage Total $'s | Garage or Shed Comment | Base Service Charge Adjustments | # of Adjustments | Total Base Service Charge Adjustment $'s | Comment | Claim File Pictures | GC feasible given type of repairs needed | GC possible but unlikely given type of repairs needed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | | | | | 1 | Shed, tree, roofer check | 2,170.33 | | 1 | 1 | 115.58 | | 1 | | 1 |
| 56 | 1 | 1 | 0.36 | One coat paint | 1 | Fence | 133.76 | | 1 | 4 | 508.42 | | | | |
| 57 | | | | | | | | | 1 | 1 | 90.54 | | 1 | | |
| 58 | | | | | | | | | | | | | 1 | | |
| 59 | 1.00 | 3.00 | 0.33 | Painting is for 1 coat | | | | | 1 | 16 | 1,747.66 | | 1 | 1 | |
| 60 | | | | | | | | | | | | | | | |
| 61 | | | | | 1 | Shed; Porch: Roofing | | | 1 | 4 | 444.81 | | 1 | | |
| 62 | 1.00 | 5.00 | 0.33 | Drywall is for 1/2 hung, taped, ready for texture | | | | | | | | | 1 | | 1 |
| 63 | | | | | | | | | 1 | 9 | 1,014.24 | | | | |

| Control Number | Seal then paint the walls (2 coats) SF: Square foot | Number of rooms | Unit price (square feet) | Interior Comment | Garage or Shed? | Garage or Shed Type Repairs | Garage or Shed Damage Total $'s | Garage or Shed Comment | Base Service Charge Adjustments | # of Adjustments | Total Base Service Charge Adjustment $'s | Comment | Claim File Pictures | GC feasible given type of repairs needed | GC possible but unlikely given type of repairs needed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | | | | | | | | 1 | 2 | 202.20 | | | | |
| 65 | | | | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | | | |
| 67 | | | | | | | | | | | | | | | |
| 68 | | | | | 1 | Shed: Metal Post, clean | 9,603.93 | Contractor quote, "*" item | 1 | 2 | 224.62 | | | | |
| 69 | | | | | | | | | | | | | 1 | | 1 |
| 70 | | | | | | | | | 1 | 3 | 350.72 | | 1 | | |

| Control Number | Seal then paint the walls (2 coats) SF: Square foot | Number of rooms | Unit price (square feet) | Interior Comment | Garage or Shed? | Garage or Shed Type Repairs | Garage or Shed Damage Total $'s | Garage or Shed Comment | Base Service Charge Adjustments | # of Adjustments | Total Base Service Charge Adjustment $'s | Comment | Claim File Pictures | GC feasible given type of repairs needed | GC possible but unlikely given type of repairs needed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | | | | | | | | | 1 | 7 | 777.02 | | 1 | | |
| 72 | | | | | | | | | 1 | 2 | 183.72 | | 1 | | |
| 73 | | | | | | | | | | | | | 1 | | |
| 74 | | | | Pipe from refrigerator broke; possible subrogation issue | | | | | 1 | 2 | 198.66 | | | | |
| 75 | | | | Entire | | | | | | | 1,971.00 | | 1 | 1 | |
| 76 | | | | | | | | | 1 | 4 | 478.26 | | 1 | | |

| Control Number | Seal then paint the walls (2 coats) SF: Square foot | Number of rooms | Unit price (square feet) | Interior Comment | Garage or Shed? | Garage or Shed Type Repairs | Garage or Shed Damage Total $'s | Garage or Shed Comment | Base Service Charge Adjustments | # of Adjustments | Total Base Service Charge Adjustment $'s | Comment | Claim File Pictures | GC feasible given type of repairs needed | GC possible but unlikely given type of repairs needed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | | | | No SF estimate I file; obtained type of damage form | | | | | | | | | | | |
| 78 | | | | | | | | | 1 | 4 | 478,74 | | 1 | | |
| 79 | | | | Based on Contractor estimate | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | | | |
| 81 | | | | | | | | | 1 | 2 | 181.34 | Base adjustment (181.34 + SF 301.70 for fence vs. 485 for contractor | | | |
| 82 | | | | | | | | | 1 | 1 | 213.75 | | | | |
| 83 | | | | | | | | | | | | Can't be sure SF did not include O&P. SF estimate not in | 1 | | |
| 84 | | | | | | | | | 1 | 5 | 649.80 | | | | |
| 85 | | | | | | | | | | | | | 1 | | |

| Control Number | Seal then paint the walls (2 coats) SF: Square foot | Number of rooms | Unit price (square feet) | Interior Comment | Garage or Shed? | Garage or Shed Type Repairs | Garage or Shed Damage Total $'s | Garage or Shed Comment | Base Service Charge Adjustments | # of Adjustments | Total Base Service Charge Adjustment $'s | Comment | Claim File Pictures | GC feasible given type of repairs needed | GC possible but unlikely given type of repairs needed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | 1 | | |
| 89 | | | | | | | | | | | | | 1 | | |
| 90 | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | Can't be sure SF did not include O&P. SF estimate not in | | | |
| 92 | | | | | | | | | 1 | 4 | 437.26 | | | | |
| 93 | | | | | | | | | | | | Can't be sure SF did not include O&P. SF estimate not in | 1 | | |
| 94 | | | | | | | | | | | | | | | |
| 95 | | | | | | | | | 1 | 4 | 472.78 | Roof, carpet, walls (Pages missing-pp 2-3-from SF | 1 | | |

| Control Number | Seal then paint the walls (2 coats) SF: Square foot | Number of rooms | Unit price (square feet) | Interior Comment | Garage or Shed? | Garage or Shed Type Repairs | Garage or Shed Damage Total $'s | Garage or Shed Comment | Base Service Charge Adjustments | # of Adjustments | Total Base Service Charge Adjustment $'s | Comment | Claim File Pictures | GC feasible given type of repairs needed | GC possible but unlikely given type of repairs needed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 1.00 | 1.00 | 0.36 | Painting for 1 coat | 1 | Carport and shop, tree | approximate 800 + barn add for 2723 | | 1 | 3 | 310.76 | | | | 1 |
| 97 | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | |
| 99 | | | | | 1 | Fence | 289.80 | | 1 | 6 | 554.71 | | | | 1 |
| 100 | | | | | | | | | 1 | 15+ | 2,143.58 | | | 1 | |
| | | | | | | | | | | | | | | | |
| | | 5 | | | | | | | | | 49,157.74 | | | 5 | 29 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | 4.39% | | | | |
| | | | | | | | | | | | | | # times GC NOT Feasible but SF Included GC O&P in estimate | | |

DR ADRI

| Control Number | GC not feasible given type of repairs needed | State Farm Estimate Included GC O&P | State Farm Estimate did not include GC O&P | GC O&P Paid Based on Contractor Estimate | Comment | State Farm Estimate in File (0 or 1) | State Farm Estimate; Price List Reference | Adjuster Manual Changes in State Farm Estimate (*) | Adjuster Manual Changes in State Farm Estimate (line item or price note) | Adjuster Manual Changes in State Farm Estimate (E) | Adjuster Manual Changes in State Farm Estimate (N) | Comment | Evidence of Contractor Estimate in File (0 or 1) | # of Contractor Estimates in File | Similar work items in both Contractor and State Farm Estimate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 1 | | | | 1 | LAN05F5C3 | 1 | | 1 | | Multiple E entries | 1 | 1 | 1 |
| 2 | | 1 | | | | 1 | LAN05F5D2 | 1 | | 1 | | Multiple entries | 1 | 1 | 1 |
| 3 | 1 | | 1 | | Mainly roof and exterior | 1 | LAN05F5D3 | 1 | | 1 | | Multiple E entries | 1 | 1 | |
| 4 | | 1 | | | Mainly fence and exterior | 1 | LAN05F5D3 | | | | | | 1 | | |
| 5 | | 1 | | | | 1 | LAN02F6B1 | 1 | 1 | | | Also "D" items and notes | 1 | 2 | |
| 6 | | 1 | | | | 1 | LAN05FD3 | | | 1 | | | | | |
| 7 | | 1 | | | | 1 | LAN05F5D3 | | | | | | | | |

| Control Number | GC not feasible given type of repairs needed | State Farm Estimate Included GC O&P | State Farm Estimate did not include GC O&P | GC O&P Paid Based on Contractor Estimate | Comment | State Farm Estimate in File (0 or 1) | State Farm Estimate; Price List Reference | Adjuster Manual Changes in State Farm Estimate (*) | Adjuster Manual Changes in State Farm Estimate (line item or price note) | Adjuster Manual Changes in State Farm Estimate (E) | Adjuster Manual Changes in State Farm Estimate (N) | Comment | Evidence of Contractor Estimate in File (0 or 1) | # of Contractor Estimates in File | Similar work items in both Contractor and State Farm Estimate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | 1 | | | | 1 | LAN05F5D3 | | | 1 | | | | | |
| 9 | 1 | | 1 | | | 1 | LAN05F5D3 | | | 1 | | | | | |
| 10 | | 1 | | | | 1 | LABR5F5D3 | | 1 | 1 | | Paid items based on contractor | 1 | 2 | 1 |
| 11 | 1 | 1 | | | GC not feasible but SF paid GC O&P | 1 | LAN05F5C3 | | | 1 | | | | | |
| 12 | 1 | | 1 | | Mainly roof and exterior | 1 | LAH05F5C3 | | 1 | 1 | | Comments regarding barn work | | | |
| 13 | 1 | | 1 | | Minor Exterior | 1 | LAN055D2 | 1 | | 1 | | | 1 | 1 | |
| 14 | | 1 | | | | 1 | lan05f5d4 | | | 1 | | | 1 | 2 | |
| 15 | 1 | | 1 | | | 1 | LAN05F5D3 | | 1 | 1 | | | | | |
| 16 | 1 | | 1 | | | 1 | LAN05F5D2 | | | 1 | | | 1 | 1 | |

| Control Number | GC not feasible given type of repairs needed | State Farm Estimate Included GC O&P | State Farm Estimate did not include GC O&P | GC O&P Paid Based on Contractor Estimate | Comment | State Farm Estimate in File (0 or 1) | State Farm Estimate; Price List Reference | Adjuster Manual Changes in State Farm Estimate (*) | Adjuster Manual Changes in State Farm Estimate (line item or price note) | Adjuster Manual Changes in State Farm Estimate (E) | Adjuster Manual Changes in State Farm Estimate (N) | Comment | Evidence of Contractor Estimate in File (0 or 1) | # of Contractor Estimates in File | Similar work items in both Contractor and State Farm Estimate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | 1 | | | Note that people are old and will not do work; pay GC O&P | 1 | LAMA5F5D2 | | | 1 | 1 | | 1 | 1 | |
| 18 | | 1 | | | | 1 | O5F5D4LAN | 1 | | 1 | | Tree * | | | |
| 19 | 1 | | 1 | | | 1 | LAN05F5D2 | | | | | | | | |
| 20 | 1 | | 1 | | | 1 | LAN05F5D4 | 1 | | | | | | | |
| 21 | | 1 | | | | 1 | LANO5F5D2 | | | 1 | | | | | |
| 22 | | | 1 | | | 1 | LANO5F5D3 | 1 | | | | | | | |
| 23 | 1 | 1 | | | | 1 | LANO2F6B1 | | 1 | 1 | | | 1 | 3 | 1 |
| 24 | | | | 1 | | 1 | LAAL5F5D1 | 1 | | 1 | 1 | | 1 | 1 | 1 |
| 25 | | | | | Can' t tell | | | | | | | | | | |

| Control Number | GC not feasible given type of repairs needed | State Farm Estimate Included GC O&P | State Farm Estimate did not include GC O&P | GC O&P Paid Based on Contractor Estimate | Comment | State Farm Estimate in File (0 or 1) | State Farm Estimate; Price List Reference | Adjuster Manual Changes in State Farm Estimate (*) | Adjuster Manual Changes in State Farm Estimate (line item or price note) | Adjuster Manual Changes in State Farm Estimate (E) | Adjuster Manual Changes in State Farm Estimate (N) | Comment | Evidence of Contractor Estimate in File (0 or 1) | # of Contractor Estimates in File | Similar work items in both Contractor and State Farm Estimate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 1 | 1 | | | | 1 | LALC5F5D3 | 1 | 1 | 1 | | | 1 | 1 | |
| 27 | | | 1 | | | 1 | LAHO5F5D2 | | | 1 | | | 1 | | |
| 28 | 1 | | 1 | | | 1 | LAMO5F5C2 | | | | | | 1 | | |
| 29 | 1 | | 1 | | | 1 | | | | | | | 1 | | |
| 30 | 1 | | 1 | | Log indicates adjuster added O&P | 1 | LANO5F5D4 | | | 1 | 1 | | 1 | 1 | |
| 31 | 1 | | 1 | | | 1 | LAMA5F5D2 | | | 1 | | SF revised first estimate made on 9/14 | 1 | 1 | |
| 32 | | 1 | | | | 1 | LANO5F6A2 | | | 1 | | SF has second estimate to included thicker drywall and missed items | | | |
| 33 | | 1 | | | | 1 | LANO55C4 | 1 | | | | | 1 | 3 | |
| 34 | | | | | Flood claim (other carrier), wind less than deductible | 1.00 | LANO5F5D1 | | | | | Flood Claim-other carrier; wind (if any) than deductible | | | |

| Control Number | GC not feasible given type of repairs needed | State Farm Estimate Included GC O&P | State Farm Estimate did not include GC O&P | GC O&P Paid Based on Contractor Estimate | Comment | State Farm Estimate in File (0 or 1) | State Farm Estimate; Price List Reference | Adjuster Manual Changes in State Farm Estimate (*) | Adjuster Manual Changes in State Farm Estimate (line item or price note) | Adjuster Manual Changes in State Farm Estimate (E) | Adjuster Manual Changes in State Farm Estimate (N) | Comment | Evidence of Contractor Estimate in File (0 or 1) | # of Contractor Estimates in File | Similar work items in both Contractor and State Farm Estimate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 1 | 1 | | | | 1.00 | LAN05F5D3 | | | | | | | | |
| 36 | | 1 | | | | 1.00 | LANO5F5D2 | | | | | | | | |
| 37 | 1 | | 1 | | Mobile home | 1.00 | LAHO5F5D3 | | 1 | 1 | | | | | |
| 38 | 1 | | 1 | | | 1.00 | LANO5F5D1 | 1 | | 1 | | | | | |
| 39 | 1 | 1 | | | | 1.00 | LANO5F5D4 | 1 | | | | | | | |
| 40 | | 1 | | | | 1.00 | LANO5F5D5 | | | 1 | | | | | |
| 41 | | 1 | | | | 1.00 | LAMA5F5D3 | | | 1 | | | | | |
| 42 | | 1 | | | | 1.00 | LANO5F5D3 | | | 1 | | | | | |
| 43 | | 1 | | | | 1.00 | LANO5F5D3 | | | 1 | 1 | | | | |

| Control Number | GC not feasible given type of repairs needed | State Farm Estimate Included GC O&P | State Farm Estimate did not include GC O&P | GC O&P Paid Based on Contractor Estimate | Comment | State Farm Estimate in File (0 or 1) | State Farm Estimate; Price List Reference | Adjuster Manual Changes in State Farm Estimate (*) | Adjuster Manual Changes in State Farm Estimate (line item or price note) | Adjuster Manual Changes in State Farm Estimate (E) | Adjuster Manual Changes in State Farm Estimate (N) | Comment | Evidence of Contractor Estimate in File (0 or 1) | # of Contractor Estimates in File | Similar work items in both Contractor and State Farm Estimate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | | | 1 | | | 1.00 | LANO5F5D3 | | | | | | | | |
| 45 | 1 | | 1 | | | 1.00 | LANO5F5D2 | 1 | | 1 | | | | | |
| 46 | | 1 | | | | 1.00 | LANO5F5D5 | 1 | | | | | | | |
| 47 | 1 | | 1 | | | 1.00 | LABR5F5C3 | | | 1 | | | | | |
| 48 | | 1 | | | | 1.00 | LANO5F5C4 | | | | | | | | |
| 49 | 1 | | | 1 | Paid based on contractor invoice of $2240; if GC charged O&P it was paid | | | | | | | | 1 | 1 | |
| 50 | 1 | 1 | | | | 1.00 | LALC5F5D5 | | | 1 | | Revised estimate | 1 | 1 | |
| 51 | 1 | 1 | | | Pool not to be replaced | 1.00 | LALC5F5D2 | | | | | Revised estimate for pool damage | 1 | 1 | |
| 52 | | 1 | | | | 1.00 | LALC5F5D3 | 1 | | 1 | 1 | | | | |
| 53 | 1 | | 1 | | | 1.00 | LABR5F5C4 | | | | | | 1 | 1 | |
| 54 | 1 | | 1 | | | 1.00 | LABR2F6B1 | | 1 | | | | | | |

| Control Number | GC not feasible given type of repairs needed | State Farm Estimate Included GC O&P | State Farm Estimate did not include GC O&P | GC O&P Paid Based on Contractor Estimate | Comment | State Farm Estimate in File (0 or 1) | State Farm Estimate; Price List Reference | Adjuster Manual Changes in State Farm Estimate (*) | Adjuster Manual Changes in State Farm Estimate (line item or price note) | Adjuster Manual Changes in State Farm Estimate (E) | Adjuster Manual Changes in State Farm Estimate (N) | Comment | Evidence of Contractor Estimate in File (0 or 1) | # of Contractor Estimates in File | Similar work items in both Contractor and State Farm Estimate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | | 1 | | | | 1.00 | LALC5F%D5 | | 1 | | | | | | |
| 56 | 1 | 1 | | | | 1.00 | LALC5F5D4 | | | 1 | | | 1 | 1 | |
| 57 | 1 | | 1 | | | 1.00 | LALC5F5D3 | | 1 | | | | 1 | 2 | |
| 58 | 1 | | | 1 | No SF estimate in file but appears to have paid mobile home damage based on contractor quote | | | | | | | | 1 | 1 | |
| 59 | | 1 | | | | 1.00 | LANO5F5D4 | | | | | | | | |
| 60 | 1 | | 1 | | | | | | | | | | | | |
| 61 | 1 | | 1 | | | 1.00 | LANO5F5C3 | | | | | | | | |
| 62 | | | 1 | | | 1.00 | LANO5F5D3 | | | 1 | | | 1 | 1 | |
| 63 | 1 | | 1 | | | 1.00 | LANO5F5D3 | 1 | 1 | | | PSP data in file | 1 | 1 | |

| Control Number | GC not feasible given type of repairs needed | State Farm Estimate Included GC O&P | State Farm Estimate did not include GC O&P | GC O&P Paid Based on Contractor Estimate | Comment | State Farm Estimate in File (0 or 1) | State Farm Estimate; Price List Reference | Adjuster Manual Changes in State Farm Estimate (*) | Adjuster Manual Changes in State Farm Estimate (line item or price note) | Adjuster Manual Changes in State Farm Estimate (E) | Adjuster Manual Changes in State Farm Estimate (N) | Comment | Evidence of Contractor Estimate in File (0 or 1) | # of Contractor Estimates in File | Similar work items in both Contractor and State Farm Estimate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | 1 | | | 1 | Most of claim paid on Contractor invoices | 1.00 | LANO5F5D3 | 1 | | | | "*" Contractor items | 1 | 2 | |
| 65 | | | | | No estimate in file; LEGAL Papers | | | | | | | LEGAL documents in file | | | |
| 66 | 1 | | 1 | | | 1.00 | LAHO5F5D1 | | | | | | | | |
| 67 | 1 | | 1 | | | | | | | | | | 1 | 2 | |
| 68 | 1 | | 1 | | Most of claim ($9603) based on contractor quote | 1.00 | LANO5F5D3 | 1 | | | | | 1 | 1 | |
| 69 | | | | 1 | Appears payment based on policy limit- reference in file | | | | | | | No SF estimate in file- reference to policy limit for dwelling/flood | | | |
| 70 | 1 | | 1 | | | 1.00 | LABR5F5A1 | | | | | | 1 | 3 | |

| Control Number | GC not feasible given type of repairs needed | State Farm Estimate Included GC O&P | State Farm Estimate did not include GC O&P | GC O&P Paid Based on Contractor Estimate | Comment | State Farm Estimate in File (0 or 1) | State Farm Estimate; Price List Reference | Adjuster Manual Changes in State Farm Estimate (*) | Adjuster Manual Changes in State Farm Estimate (line item or price note) | Adjuster Manual Changes in State Farm Estimate (E) | Adjuster Manual Changes in State Farm Estimate (N) | Comment | Evidence of Contractor Estimate in File (0 or 1) | # of Contractor Estimates in File | Similar work items in both Contractor and State Farm Estimate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 1 | | 1 | | Water clean up by Servmaster (PSP 5569) | 1.00 | LALC2F7B2 | 1 | | | | | 1 | 3 | |
| 72 | 1 | | 1 | | Clean up project | 1.00 | LABR2F7A1 | 1 | 1 | | | | 1 | 2 | |
| 73 | 1 | | | 1 | Most of claim based on Servicemaster (PSP), contractor flooring invoice. | | | | | | | | 1 | 2 | 1 |
| 74 | 1 | | 1 | | | 1.00 | LALA2F6C1 | 1 | 1 | | | Refrigerator pipe broke; possible subrogation | 1 | 1 | |
| 75 | | 1 | | | | 1.00 | LANAO5F6A3 | 1 | | | | Subrogation and allocated 78,587 t0 dwelling. HO accepted.  HO had upgrades but it appears SF issued supplement to pay for them | 1 | 3 | |
| 76 | 1 | 1 | | | | 1.00 | LANO7F8C2 | | | | | | 1 | 1 | |

| Control Number | GC not feasible given type of repairs needed | State Farm Estimate Included GC O&P | State Farm Estimate did not include GC O&P | GC O&P Paid Based on Contractor Estimate | Comment | State Farm Estimate in File (0 or 1) | State Farm Estimate; Price List Reference | Adjuster Manual Changes in State Farm Estimate (*) | Adjuster Manual Changes in State Farm Estimate (line item or price note) | Adjuster Manual Changes in State Farm Estimate (E) | Adjuster Manual Changes in State Farm Estimate (N) | Comment | Evidence of Contractor Estimate in File (0 or 1) | # of Contractor Estimates in File | Similar work items in both Contractor and State Farm Estimate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 1 | | | | Can't tell. No SF estimate in file | | | | | | | | | | |
| 78 | 1 | | 1 | | | 1.00 | LAMO2F7A1 | | | 1 | | | | | |
| 79 | 1 | | | 1 | SF paid on Contractor Estimate | | | | | | | | 1 | 3 | |
| 80 | 1 | | 1 | | | | | | | | | | | | |
| 81 | 1 | | | 1 | SF paid based on three contractor estimates totaling 1455 | 1.00 | | | 1 | | | Note: when you add base service charge, SF and Contractor estimates virtually the same | 1 | 3 | |
| 82 | 1 | | 1 | | | 1.00 | LABR5F5A3 | | | 1 | 1 | | | | |
| 83 | 1 | | 1 | | Can't be sure SF did not pay GC O&O; no SF estimate in file | | | | | | | | | | |
| 84 | 1 | | 1 | | | | | 1 | | | | | 1 | | |
| 85 | 1 | | | 1 | If Contractor charged O&P it was paid | | | | | | | | 1 | 3 | |

| Control Number | GC not feasible given type of repairs needed | State Farm Estimate Included GC O&P | State Farm Estimate did not include GC O&P | GC O&P Paid Based on Contractor Estimate | Comment | State Farm Estimate in File (0 or 1) | State Farm Estimate; Price List Reference | Adjuster Manual Changes in State Farm Estimate (*) | Adjuster Manual Changes in State Farm Estimate (line item or price note) | Adjuster Manual Changes in State Farm Estimate (E) | Adjuster Manual Changes in State Farm Estimate (N) | Comment | Evidence of Contractor Estimate in File (0 or 1) | # of Contractor Estimates in File | Similar work items in both Contractor and State Farm Estimate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 1 | | 1 | | Can't be sure SF did not include O&P. SF estimate not in file. | | | | | | | | 1 | 1 | |
| 87 | 1 | | 1 | | | | | | | | | | | | |
| 88 | 1 | | 1 | | Can't be sure SF did not include O&P. SF estimate not in file. | | | | | | | | | | |
| 89 | 1 | | 1 | | Can't be sure SF did not include O&P. SF estimate not in file. | | | | | | | | | | |
| 90 | 1 | | 1 | | Contractor and reimbursed HO for their time | | | | | | | | 1 | 1 | |
| 91 | 1 | | 1 | | Can't be sure SF did not include O&P. SF estimate not in file. | | | | | | | Reference to SF estimate and revised SF estimate in file | 1 | 2 | |
| 92 | 1 | | 1 | | | 1.00 | LANO2F6C2 | 1 | | | | | | | |
| 93 | | | | | Can't tell form file; SF estimate not in file. | | | | | | | | | | |
| 94 | 1 | | 1 | | Can't be sure SF did not include O&P. SF estimate not in file. | | | | | | | | | | |
| 95 | 1 | | 1 | | Can't be sure; Pages missing from SF estimate; made based on log notes | 1.00 | LALA5F5D3 | | | | | | | | |

| Control Number | GC not feasible given type of repairs needed | State Farm Estimate Included GC O&P | State Farm Estimate did not include GC O&P | GC O&P Paid Based on Contractor Estimate | Comment | State Farm Estimate in File (0 or 1) | State Farm Estimate; Price List Reference | Adjuster Manual Changes in State Farm Estimate (*) | Adjuster Manual Changes in State Farm Estimate (line item or price note) | Adjuster Manual Changes in State Farm Estimate (E) | Adjuster Manual Changes in State Farm Estimate (N) | Comment | Evidence of Contractor Estimate in File (0 or 1) | # of Contractor Estimates in File | Similar work items in both Contractor and State Farm Estimate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | | 1 | | | | 1.00 | LALC2F6B1 | 1 | | | | "D' items, also revision for barn | 1 | 1 | |
| 97 | 1 | | | 1 | SF paid on contractor invoice-if O&P charged it was paid | | | | | | | | 1 | 1 | |
| 98 | 1 | | 1 | | | | | | | | | | 1 | 1 | |
| 99 | | 1 | | | | 1.00 | LAAL5F5D1 | 1 | 1 | 1 | 1 | | 1 | 2 | |
| 100 | | 1 | | | | 1.00 | LALC5F5D5 | 1 | 1 | | | Multiple SF revisions for scope additions | 1 | 4 | |
| | | | | | | | | | | | | | | | |
| | **62** | **37** | **48** | **10** | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | **9** | | | | | | | | | | | | | |

**DR ADRI**

| Control Number | Similar work items that are in both Contractor Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Contractor Estimate and State Farm Estimate; SF Estimate > Contractor Estimate | Similar work titems that are in both Contractor Estimate and State Farm Estimate; Contractor Estimate > State Farm Estimate | Comments regarding contractor estimatedetail | Evidence of Public Adjuster Estimate in File (0 or 1) | Similar work items in both Public Adjuster and State Farm Estimate | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate; SF Estimate > Public Adjuster | Similar work titems that are in both Public Adjuster Estimate and State Farm Estimate; Public Adjuster Estimate > State Farm | Log: Contractor & State Farm agreement | Log: Contractor & State Farm negotiate to agreement | Log: Contractor & State Farm scope or timing issue | Comment regarding scope or timing issue | Log: Home Owner & State Farm agreement | Log: Home Owner & State Farm negotiate to agreement | Log: Home Owner & State Farm scope or timing issue | Comment regarding agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 1 | | Contractor Estimate roof tear off at $25 per SQ; SF estimate is $28 per SQ | | | | | | | | | | 1 | | | Nothing in log to show disagreement; file indicates SF went back for another scope measurement they forgot |
| 2 | | | | SF paid supplement based on contractor added scope items | | | | | | | | | | 1 | | | Nothing in log to show disagreement; SF paid supplement on added scope |
| 3 | | | | Contractor estimate only for generator | | | | | | | | | | 1 | | | Nothing in log to show disagreement |
| 4 | | | | | | | | | | | | | | 1 | | | Nothing in log to show disagreement |
| 5 | | | | Contractor estimate included in SF estimate | | | | | | | | | | | 1 | | Scope issue and then a second estimate and supplement by SF |
| 6 | | | | | | | | | | | | | | 1 | | | Nothing in log to show disagreement |
| 7 | | | | | | | | | | | | | | 1 | | | Nothing in log to show disagreement |

| Control Number | Similar work items that are in both Contractor Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Contractor Estimate and State Farm Estimate; SF Estimate > Contractor Estimate | Similar work titems that are in both Contractor Estimate and State Farm Estimate; Contractor Estimate > State Farm Estimate | Comments regarding contractor estimatedetail | Evidence of Public Adjuster Estimate in File (0 or 1) | Similar work items in both Public Adjuster and State Farm Estimate | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate; SF Estimate > Public Adjuster | Similar work titems that are in both Public Adjuster Estimate and State Farm Estimate; Public Adjuster Estimate > State Farm | Log: Contractor & State Farm agreement | Log: Contractor & State Farm negotiate to agreement | Log: Contractor & State Farm scope or timing issue | Comment regarding scope or timing issue | Log: Home Owner & State Farm agreemen t | Log: Home Owner & State Farm negotiate to agreement | Log: Home Owner & State Farm scope or timing issue | Comment regarding agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | | | | | | | | | | | | | 1 | | Scope issues, SF did 3 estimates |
| 9 | | | | | | | | | | | | | | 1 | | | Nothing in log to show disagreement |
| 10 | | 1 | | File indicates contractor estimate less than SF | | | | | | | | | | | 1 | | Scope changes; also HO did repairs |
| 11 | | | | | | | | | | | | | | 1 | | | Nothing in log to show disagreement |
| 12 | | | | | | | | | | | | | | 1 | | | Nothing in log to show disagreement |
| 13 | | | | Electrical estimate for 575 | | | | | | | | | | 1 | | | Nothing in log to show disagreement |
| 14 | | | | SF reviewed contractor door estimate and accepted | | | | | | | | | | 1 | | | Nothing in log to show disagreement and SF paid contractor estimates |
| 15 | | | | | | | | | | | | | | 1 | | | Nothing in log to show disagreement |
| 16 | | | | HVAC estimate included in SF estimate | | | | | | | | | | 1 | | | Nothing in log to show disagreement and contractor included in SF estimate |

| Control Number | Similar work items that are in both Contractor Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Contractor Estimate and State Farm Estimate; SF Estimate > Contractor Estimate | Similar work titems that are in both Contractor Estimate and State Farm Estimate; Contractor Estimate > State Farm Estimate | Comments regarding contractor estimatedetail | Evidence of Public Adjuster Estimate in File (0 or 1) | Similar work items in both Public Adjuster and State Farm Estimate | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate; SF Estimate > Public Adjuster | Similar work titems that are in both Public Adjuster Estimate and State Farm Estimate; Public Adjuster Estimate > State Farm | Log: Contractor & State Farm agreement | Log: Contractor & State Farm negotiate to agreement | Log: Contractor & State Farm scope or timing issue | Comment regarding scope or timing issue | Log: Home Owner & State Farm agreement | Log: Home Owner & State Farm negotiate to agreement | Log: Home Owner & State Farm scope or timing issue | Comment regarding agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | | 1 | SF paid on contractor estimate | | | | | | 1 | | | | 1 | | | No evidence of disagreement and most of damage is roof covered by contractor estimate that was included in |
| 18 | | | | | | | | | | | | | | 1 | | | No evidence in file of disagreement |
| 19 | | | | | | | | | | | | | | 1 | | | No evidence of disagreement in file |
| 20 | | | | | | | | | | | | | | 1 | | | No evidence of disagreement in file |
| 21 | | | | | | | | | | | | | | | 1 | | Legal letter explaining scope issue on life of roof replacement |
| 22 | | | | | | | | | | | | | | 1 | | | No evidence of disagreement in file |
| 23 | | 1 | | Comment that SF awning around $1,000, contractor less | | | | | | | | | | | 1 | | HO disturbed about overpayment and service |
| 24 | 1 | | | Contractor estimate in file | | | | | | | | | | | 1 | | Second estimate in file, supplement- |
| 25 | | | | Contractor estimate detailed with multiple line items | | | | | | | | | | | | | |

| Control Number | Similar work items that are in both Contractor Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Contractor Estimate and State Farm Estimate; SF Estimate > Contractor Estimate | Similar work titems that are in both Contractor Estimate and State Farm Estimate; Contractor Estimate > State Farm Estimate | Comments regarding contractor estimatedetail | Evidence of Public Adjuster Estimate in File (0 or 1) | Similar work items in both Public Adjuster and State Farm Estimate | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate; SF Estimate > Public Adjuster | Similar work titems that are in both Public Adjuster Estimate and State Farm Estimate; Public Adjuster Estimate > State Farm | Log: Contractor & State Farm agreement | Log: Contractor & State Farm negotiate to agreement | Log: Contractor & State Farm scope or timing issue | Comment regarding scope or timing issue | Log: Home Owner & State Farm agreemen t | Log: Home Owner & State Farm negotiate to agreement | Log: Home Owner & State Farm scope or timing issue | Comment regarding agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | | | | Contractor estimate in SF estimate | 1 | | | | | | | | | | 1 | | Issue as to if floor covered |
| 27 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 28 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 29 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 30 | | | | Detailed HVAC Contractor estimate/invoice of $9064 | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 31 | | | 1 | Contractor roof estimate for 6135 | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 32 | | | | | | | | | | | | | | | 1 | | Initially missed scope items |
| 33 | | | | Contractor estimates/invoices for virtually all of claim | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 34 | | | | | | | | | | | | | | 1 | | | Flood claim no evidence about disagreement regarding it is flood (file indicates water above roof) |

| Control Number | Similar work items that are in both Contractor Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Contractor Estimate and State Farm Estimate; SF Estimate > Contractor Estimate | Similar work titems that are in both Contractor Estimate and State Farm Estimate; Contractor Estimate > State Farm Estimate | Comments regarding contractor estimatedetail | Evidence of Public Adjuster Estimate in File (0 or 1) | Similar work items in both Public Adjuster and State Farm Estimate | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate; SF Estimate > Public Adjuster | Similar work titems that are in both Public Adjuster Estimate and State Farm Estimate; Public Adjuster Estimate > State Farm | Log: Contractor & State Farm agreement | Log: Contractor & State Farm negotiate to agreement | Log: Contractor & State Farm scope or timing issue | Comment regarding scope or timing issue | Log: Home Owner & State Farm agreement | Log: Home Owner & State Farm negotiate to agreement | Log: Home Owner & State Farm scope or timing issue | Comment regarding agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 36 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 37 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 38 | | | | | | | | | | | | | | | 1 | | Other than non-covered tree nothing in file about issue |
| 39 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 40 | | | | | | | | | | | | | | | 1 | | Disagreement regarding slowness of process; nothing about scope or $'s |
| 41 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 42 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 43 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |

| Control Number | Similar work items that are in both Contractor Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Contractor Estimate and State Farm Estimate; SF Estimate > Contractor Estimate | Similar work titems that are in both Contractor Estimate and State Farm Estimate; Contractor Estimate > State Farm Estimate | Comments regarding contractor estimatedetail | Evidence of Public Adjuster Estimate in File (0 or 1) | Similar work items in both Public Adjuster and State Farm Estimate | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate; SF Estimate > Public Adjuster | Similar work titems that are in both Public Adjuster Estimate and State Farm Estimate; Public Adjuster Estimate > State Farm | Log: Contractor & State Farm agreement | Log: Contractor & State Farm negotiate to agreement | Log: Contractor & State Farm scope or timing issue | Comment regarding scope or timing issue | Log: Home Owner & State Farm agreement | Log: Home Owner & State Farm negotiate to agreement | Log: Home Owner & State Farm scope or timing issue | Comment regarding agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | | | | | | | | | | | | | | | 1 | | Some issues regarding mortgage; no disagreement about costs |
| 45 | | | | | | | | | | | | | | 1 | | | |
| 46 | | | | | | | | | | | | | | | 1 | | Initial scope issue about mold. Homeowner "agree" with final |
| 47 | | | | | | | | | | | | | | | | 1 | Issue about scope (extend of roof) |
| 48 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 49 | | | | SF paid based on contractor invoice/estimate | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 50 | | | | Contractor estimate for $4690 ($185/sq remove and | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 51 | | | | Pool estimate used to pay HO but pool not to be replaced | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 52 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 53 | | | | AC per contractor, almost all of repair | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 54 | | | | | | | | | | | | | | | 1 | | Initial scope issue |

| Control Number | Similar work items that are in both Contractor Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Contractor Estimate and State Farm Estimate; SF Estimate > Contractor Estimate | Similar work titems that are in both Contractor Estimate and State Farm Estimate; Contractor Estimate > State Farm Estimate | Comments regarding contractor estimatedetail | Evidence of Public Adjuster Estimate in File (0 or 1) | Similar work items in both Public Adjuster and State Farm Estimate | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate; SF Estimate > Public Adjuster | Similar work titems that are in both Public Adjuster Estimate and State Farm Estimate; Public Adjuster Estimate > State Farm | Log: Contractor & State Farm agreement | Log: Contractor & State Farm negotiate to agreement | Log: Contractor & State Farm scope or timing issue | Comment regarding scope or timing issue | Log: Home Owner & State Farm agreement | Log: Home Owner & State Farm negotiate to agreement | Log: Home Owner & State Farm scope or timing issue | Comment regarding agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 56 | | | 1 | Contractor (roofer) wanted more than SF | | | | | | | | 1 | | | | | Contractor issue |
| 57 | | | | Two contractor invoices for clean up contained in SF estimate | | | | | | | | | | 1 | | | File indicates HO "satisfied" |
| 58 | | | | Contractor quote in file for 1320 | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 59 | | | | | | | | | | | | | | | 1 | | Initial some disagreement regarding timing of process |
| 60 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 61 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 62 | | | | There appears to be an independent (contractor) take-off in file | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 63 | | | | PSP | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |

| Control Number | Similar work items that are in both Contractor Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Contractor Estimate and State Farm Estimate; SF Estimate > Contractor Estimate | Similar work titems that are in both Contractor Estimate and State Farm Estimate; Contractor Estimate > State Farm Estimate | Comments regarding contractor estimatedetail | Evidence of Public Adjuster Estimate in File (0 or 1) | Similar work items in both Public Adjuster and State Farm Estimate | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate; SF Estimate > Public Adjuster | Similar work titems that are in both Public Adjuster Estimate and State Farm Estimate; Public Adjuster Estimate > State Farm | Log: Contractor & State Farm agreement | Log: Contractor & State Farm negotiate to agreement | Log: Contractor & State Farm scope or timing issue | Comment regarding scope or timing issue | Log: Home Owner & State Farm agreement | Log: Home Owner & State Farm negotiate to agreement | Log: Home Owner & State Farm scope or timing issue | Comment regarding agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | 1 | 1 | AC and Roofing | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 65 | | 1 | | | | | | | | | | | | | | 1 | |
| 66 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 67 | | | | One for sure is contractor estimate for 630, other not clear; Appears payment based on sum of two, minus | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 68 | | | | SF included in overall estimate | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 69 | | | | Reference to policy limit in file | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 70 | 1 | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |

| Control Number | Similar work items that are in both Contractor Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Contractor Estimate and State Farm Estimate; SF Estimate > Contractor Estimate | Similar work titems that are in both Contractor Estimate and State Farm Estimate; Contractor Estimate > State Farm Estimate | Comments regarding contractor estimatedetail | Evidence of Public Adjuster Estimate in File (0 or 1) | Similar work items in both Public Adjuster and State Farm Estimate | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate; SF Estimate > Public Adjuster | Similar work titems that are in both Public Adjuster Estimate and State Farm Estimate; Public Adjuster Estimate > State Farm | Log: Contractor & State Farm agreement | Log: Contractor & State Farm negotiate to agreement | Log: Contractor & State Farm scope or timing issue | Comment regarding scope or timing issue | Log: Home Owner & State Farm agreement | Log: Home Owner & State Farm negotiate to agreement | Log: Home Owner & State Farm scope or timing issue | Comment regarding agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | | | | Servicemaster (PSP), AC, Flooring | | | | | | | | | | | 1 | | ...therefore scope issue as to plumbing repairs versus damage; SF requested estimate breakdown |
| 72 | | | | PSP program | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 73 | | | | Servicemaster (PSP), Flooring Contractor | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 74 | | | | SF paid supplement for floor, and clean | | | | | | | | | | | 1 | | Issue of possible subrogation |
| 75 | | | | HO had upgrades | | | | | | | | | | | 1 | | Issues about subrogation, upgrades |
| 76 | | | | | | | | | | | | | | 1 | | | ...regarding any disagreement: SF appears to have paid supplement for upgrade/non-covered item at |

| Control Number | Similar work items that are in both Contractor Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Contractor Estimate and State Farm Estimate; SF Estimate > Contractor Estimate | Similar work titems that are in both Contractor Estimate and State Farm Estimate; Contractor Estimate > State Farm Estimate | Comments regarding contractor estimatedetail | Evidence of Public Adjuster Estimate in File (0 or 1) | Similar work items in both Public Adjuster and State Farm Estimate | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate; SF Estimate > Public Adjuster | Similar work titems that are in both Public Adjuster Estimate and State Farm Estimate; Public Adjuster Estimate > State Farm | Log: Contractor & State Farm agreement | Log: Contractor & State Farm negotiate to agreement | Log: Contractor & State Farm scope or timing issue | Comment regarding scope or timing issue | Log: Home Owner & State Farm agreement | Log: Home Owner & State Farm negotiate to agreement | Log: Home Owner & State Farm scope or timing issue | Comment regarding agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 78 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement, SF allowed total |
| 79 | | | | 3 bids for same work, 2130, 2806, 3200 | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 80 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 81 | 1 | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 82 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 83 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 84 | | | | "*" in files | | | | | | | | | | | 1 | | Initial issue about timing of process |
| 85 | | 1 | | File indicates SF estimate was higher and therefore SF paid Contractor price; file refers to 3 contractor bids | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |

| Control Number | Similar work items that are in both Contractor Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Contractor Estimate and State Farm Estimate; SF Estimate > Contractor Estimate | Similar work titems that are in both Contractor Estimate and State Farm Estimate; Contractor Estimate > State Farm Estimate | Comments regarding contractor estimatedetail | Evidence of Public Adjuster Estimate in File (0 or 1) | Similar work items in both Public Adjuster and State Farm Estimate | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate; SF Estimate > Public Adjuster | Similar work titems that are in both Public Adjuster Estimate and State Farm Estimate; Public Adjuster Estimate > State Farm | Log: Contractor & State Farm agreement | Log: Contractor & State Farm negotiate to agreement | Log: Contractor & State Farm scope or timing issue | Comment regarding scope or timing issue | Log: Home Owner & State Farm agreement | Log: Home Owner & State Farm negotiate to agreement | Log: Home Owner & State Farm scope or timing issue | Comment regarding agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | | | | | | | | | | | | | | | 1 | | Initial discussion as to if all or partial roof. |
| 87 | | | | | | | | | | | | | | | 1 | | Issue as to why policy written, 2nd home, also $1000 policy limit |
| 88 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 89 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 90 | | | | Reference to I file | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 91 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 92 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 93 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 94 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 95 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |

| Control Number | Similar work items that are in both Contractor Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Contractor Estimate and State Farm Estimate; SF Estimate > Contractor Estimate | Similar work titems that are in both Contractor Estimate and State Farm Estimate; Contractor Estimate > State Farm Estimate | Comments regarding contractor estimatedetail | Evidence of Public Adjuster Estimate in File (0 or 1) | Similar work items in both Public Adjuster and State Farm Estimate | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate are for same $ amounts | Similar work items that are in both Public Adjuster Estimate and State Farm Estimate; SF Estimate > Public Adjuster | Similar work titems that are in both Public Adjuster Estimate and State Farm Estimate; Public Adjuster Estimate > State Farm | Log: Contractor & State Farm agreement | Log: Contractor & State Farm negotiate to agreement | Log: Contractor & State Farm scope or timing issue | Comment regarding scope or timing issue | Log: Home Owner & State Farm agreement | Log: Home Owner & State Farm negotiate to agreement | Log: Home Owner & State Farm scope or timing issue | Comment regarding agreement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | | | | Pool contractor estimate | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 97 | | | | | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 98 | | | | $650 meter | | | | | | | | | | 1 | | | Nothing in file regarding any disagreement |
| 99 | | | | Contractor invoices for Tree and Septic tank | | | | | | | | | | | 1 | | Initial scope issue about roof; was from prior claim |
| 100 | | | | | | | | | | | | | | | 1 | | Scope issues |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | **1** | **0** | **1** | **0** | **74** | **22** | **2** | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | **Number of times cost issue disagreement with HO** | | | | | | **0** | |

DR ADRI

| Control Number | Comment regarding disagreement | Evidence of Premier Service Provider was used | Comment | Repair made | Repair made partially | Can't tell from file whether repair was made | Comments regarding when repairs were made | Supplemental dwelling payment (1 or 0) | Comment regarding supplemental dwelling payment | Payment based on State Farm Estimate | Payment based on Contractor Estimate | Payment based in part on State Farm Estimate and in part on Contractor Estimate | Payment based on policy limit | Payment based on Premier Service Program | Can't tell from file | Comment regarding payment | Is there evidence of a Flood Claim in file |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | 1 | Contractor estimate in file for roof | | | | | 1 | | | | Scope change additions | |
| 2 | | | Appears it was offered. No evidence it was used | | | 1 | Contractor estimate in file for power unit and furnace | 1 | Added scope | | | 1 | | | | Scope change addition | |
| 3 | | | | | | 1 | | | | 1 | | | | | | | |
| 4 | | | | | | 1 | | | | 1 | | | | | | | |
| 5 | | | | | | 1 | | 1 | Second estimate with additional scope | | | 1 | | | | | 1 |
| 6 | | | | | | 1 | | | | 1 | | | | | | | |
| 7 | | | | | | 1 | | | | 1 | | | | | | | 1 |

| Control Number | Comment regarding disagreement | Evidence of Premier Service Provider was used | Comment | Repair made | Repair made partially | Can't tell from file whether repair was made | Comments regarding when repairs were made | Supplemental dwelling payment (1 or 0) | Comment regarding supplemental dwelling payment | Payment based on State Farm Estimate | Payment based on Contractor Estimate | Payment based in part on State Farm Estimate and in part on Contractor Estimate | Payment based on policy limit | Payment based on Premier Service Program | Can't tell from file | Comment regarding payment | Is there evidence of a Flood Claim in file |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | | | | 1 | | | | 1 | | | | | | | 1 |
| 9 | | | | | | 1 | | | | 1 | | | | | | | |
| 10 | | | | | 1 | | | | | | | 1 | | | | | |
| 11 | | | | | | 1 | | | | 1 | | | | | | | |
| 12 | | | | | | 1 | | | | 1 | | | | | | | |
| 13 | | | | | 1 | | Electrical | | | | | 1 | | | | | |
| 14 | | | | | 1 | | | | | | | 1 | | | | | |
| 15 | | | | | | 1 | | | | 1 | | | | | | | 1 |
| 16 | | | | | 1 | 1 | | | | | | 1 | | | | | 1 |

| Control Number | Comment regarding disagreement | Evidence of Premier Service Provider was used | Comment | Repair made | Repair made partially | Can't tell from file whether repair was made | Comments regarding when repairs were made | Supplemental dwelling payment (1 or 0) | Comment regarding supplemental dwelling payment | Payment based on State Farm Estimate | Payment based on Contractor Estimate | Payment based in part on State Farm Estimate and in part on Contractor Estimate | Payment based on policy limit | Payment based on Premier Service Program | Can't tell from file | Comment regarding payment | Is there evidence of a Flood Claim in file |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | | | | 1 | | | | | | | 1 | | | | | |
| 18 | | | | | | 1 | | | | 1 | | | | | | | 1 |
| 19 | | | | | | 1 | | | | 1 | | | | | | | |
| 20 | | | | | | 1 | | | | 1 | | | | | | | |
| 21 | | | | | | 1 | | | | 1 | | | | | | | |
| 22 | | | | | | 1 | | | | 1 | | | | | | | |
| 23 | | | | | 1 | | | 1 | Added scope and 2nd estimate | | | 1 | | | | | |
| 24 | | | | | 1 | | | 1 | Added scope and 2nd estimate | 1 | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | |

| Control Number | Comment regarding disagreement | Evidence of Premier Service Provider was used | Comment | Repair made | Repair made partially | Can't tell from file whether repair was made | Comments regarding when repairs were made | Supplemental dwelling payment (1 or 0) | Comment regarding supplemental dwelling payment | Payment based on State Farm Estimate | Payment based on Contractor Estimate | Payment based in part on State Farm Estimate and in part on Contractor Estimate | Payment based on policy limit | Payment based on Premier Service Program | Can't tell from file | Comment regarding payment | Is there evidence of a Flood Claim in file |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | | | | | 1 | | | | | | | 1 | | | | | 1 |
| 27 | | | | | | 1 | | | | 1 | | | | | | | |
| 28 | | | | | | 1 | | | | 1 | | | | | | | |
| 29 | | | | | | 1 | | | | 1 | | | | | | | |
| 30 | | | | | 1 | | | | | | | 1 | | | | | |
| 31 | | | | | 1 | | | | | 1 | | | | | | | |
| 32 | | | | | | 1 | | 1 | Added scope | 1 | | | | | | | 1 |
| 33 | | | | | 1 | | | | | | | 1 | | | | | 1 |
| 34 | | | | | | 1 | | | | | | | 1 | | | | 1 |

| Control Number | Comment regarding disagreement | Evidence of Premier Service Provider was used | Comment | Repair made | Repair made partially | Can't tell from file whether repair was made | Comments regarding when repairs were made | Supplemental dwelling payment (1 or 0) | Comment regarding supplemental dwelling payment | Payment based on State Farm Estimate | Payment based on Contractor Estimate | Payment based in part on State Farm Estimate and in part on Contractor Estimate | Payment based on policy limit | Payment based on Premier Service Program | Can't tell from file | Comment regarding payment | Is there evidence of a Flood Claim in file |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | | | | | | 1 | | | | 1 | | | | | | | |
| 36 | | | | | | 1 | | | | 1 | | | | | | | |
| 37 | | | | | | 1 | | | | 1 | | | | | | | |
| 38 | | | | | | 1 | | | | 1 | | | | | | | 1 |
| 39 | | | | | | 1 | | | | 1 | | | | | | | |
| 40 | | | | | | 1 | | | | 1 | | | | | | | |
| 41 | | | | | | 1 | | | | 1 | | | | | | | |
| 42 | | | | | | 1 | | | | 1 | | | | | | | |
| 43 | | | | | | 1 | | | | 1 | | | | | | | |

| Control Number | Comment regarding disagreement | Evidence of Premier Service Provider was used | Comment | Repair made | Repair made partially | Can't tell from file whether repair was made | Comments regarding when repairs were made | Supplemental dwelling payment (1 or 0) | Comment regarding supplemental dwelling payment | Payment based on State Farm Estimate | Payment based on Contractor Estimate | Payment based in part on State Farm Estimate and in part on Contractor Estimate | Payment based on policy limit | Payment based on Premier Service Program | Can't tell from file | Comment regarding payment | Is there evidence of a Flood Claim in file |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | | | | | | 1 | | | | 1 | | | | | | | |
| 45 | | | | | | 1 | | | | 1 | | | | | | | |
| 46 | | | | | 1 | | | | | 1 | | | | | | | |
| 47 | | | | | | 1 | | | | 1 | | | | | | | |
| 48 | | | | | | 1 | | | | 1 | | | | | | | 1 |
| 49 | | | | 1 | | | | | | | | | 1 | | | | |
| 50 | | | | 1 | | | | 1 | Revised roof estimate | | | 1 | | | | | |
| 51 | | | | | | 1 | | 1 | Revised for pool damage | | | 1 | | | | | |
| 52 | | | | | | 1 | | | | 1 | | | | | | | |
| 53 | | | | | 1 | | | | | | | 1 | | | | | |
| 54 | | | | | | 1 | | | | 1 | | | | | | | |

| Control Number | Comment regarding disagreement | Evidence of Premier Service Provider was used | Comment | Repair made | Repair made partially | Can't tell from file whether repair was made | Comments regarding when repairs were made | Supplemental dwelling payment (1 or 0) | Comment regarding supplemental dwelling payment | Payment based on State Farm Estimate | Payment based on Contractor Estimate | Payment based in part on State Farm Estimate and in part on Contractor Estimate | Payment based on policy limit | Payment based on Premier Service Program | Can't tell from file | Comment regarding payment | Is there evidence of a Flood Claim in file |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | | | | | | 1 | | | | 1 | | | | | | | |
| 56 | | | | | | *1* | | | | *1* | | | | | | | |
| 57 | | | | | 1 | | | | | | | | 1 | | | | |
| 58 | | | | | | 1 | | | | | | | 1 | | | | 1 |
| 59 | | | | | | 1 | | | | 1 | | | | | | | |
| 60 | | | | | | 1 | | | | | | | | 1 | | Less than $1000 deductible | |
| 61 | | | | | | 1 | | | | 1 | | | | | | | |
| 62 | | | | | | 1 | | | | 1 | | | | | | | |
| 63 | | | | | | 1 | | | | | | | | | 1 | | |

| Control Number | Comment regarding disagreement | Evidence of Premier Service Provider was used | Comment | Repair made | Repair made partially | Can't tell from file whether repair was made | Comments regarding when repairs were made | Supplemental dwelling payment (1 or 0) | Comment regarding supplemental dwelling payment | Payment based on State Farm Estimate | Payment based on Contractor Estimate | Payment based in part on State Farm Estimate and in part on Contractor Estimate | Payment based on policy limit | Payment based on Premier Service Program | Can't tell from file | Comment regarding payment | Is there evidence of a Flood Claim in file |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | | | | 1 | | | | | | | 1 | | | | Most of claim paid on contractor invoices, SF>Contract or on one, SF<Contract or on other but payment based on Contractor | |
| 65 | LEGAL documents in file | | | | | 1 | | | | | | | | | 1 | Legal papers in file | |
| 66 | | | | | | 1 | | | | 1 | | | | | | | |
| 67 | | | | | 1 | | | | | | 1 | | | | | | |
| 68 | | | | | | 1 | | | | | 1 | | | | | | |
| 69 | | | | | | 1 | | | | | | | 1 | | | | 1 |
| 70 | | | | | 1 | | | | | | | 1 | | | | | |

| Control Number | Comment regarding disagreement | Evidence of Premier Service Provider was used | Comment | Repair made | Repair made partially | Can't tell from file whether repair was made | Comments regarding when repairs were made | Supplemental dwelling payment (1 or 0) | Comment regarding supplemental dwelling payment | Payment based on State Farm Estimate | Payment based on Contractor Estimate | Payment based in part on State Farm Estimate and in part on Contractor Estimate | Payment based on policy limit | Payment based on Premier Service Program | Can't tell from file | Comment regarding payment | Is there evidence of a Flood Claim in file |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | | | | | 1 | | | 1 | Supplement for flooring | | | 1 | | | | | |
| 72 | | | | | 1 | | | | | | | | | 1 | | PSP, contractor invoices & SF estimate | |
| 73 | Paid on Contractor Invoices and PSP | | | | 1 | | | | | | | | 1 | | | | |
| 74 | | | | | 1 | | | | | | | 1 | | | | | |
| 75 | | | | | 1 | | | 1 | SF gave supplement for what appears to be upgrades | | | 1 | | | | SF paid received subrogation funds to HO | |
| 76 | | | | | 1 | | | 1 | Requested by HO; handicapped son related issue | | | 1 | | | | | |

| Control Number | Comment regarding disagreement | Evidence of Premier Service Provider was used | Comment | Repair made | Repair made partially | Can't tell from file whether repair was made | Comments regarding when repairs were made | Supplemental dwelling payment (1 or 0) | Comment regarding supplemental dwelling payment | Payment based on State Farm Estimate | Payment based on Contractor Estimate | Payment based in part on State Farm Estimate and in part on Contractor Estimate | Payment based on policy limit | Payment based on Premier Service Program | Can't tell from file | Comment regarding payment | Is there evidence of a Flood Claim in file |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | | | | | | 1 | | | | | | | | | 1 | | |
| 78 | | | | | | 1 | | | | 1 | | | | | | | |
| 79 | | | | | | 1 | | | | | | 1 | | | | | |
| 80 | | | | 1 | | | | | | | | | 1 | | | | |
| 81 | | | | | 1 | | | | | | 1 | | | | | | |
| 82 | | | | | | 1 | | | | 1 | | | | | | | |
| 83 | | | | | | 1 | | | | 1 | | | | | | Per log note | |
| 84 | | | | | 1 | | | | | 1 | | 1 | | | | | |
| 85 | | | | | | 1 | | | | | 1 | | | | | | |

| Control Number | Comment regarding disagreement | Evidence of Premier Service Provider was used | Comment | Repair made | Repair made partially | Can't tell from file whether repair was made | Comments regarding when repairs were made | Supplemental dwelling payment (1 or 0) | Comment regarding supplemental dwelling payment | Payment based on State Farm Estimate | Payment based on Contractor Estimate | Payment based in part on State Farm Estimate and in part on Contractor Estimate | Payment based on policy limit | Payment based on Premier Service Program | Can't tell from file | Comment regarding payment | Is there evidence of a Flood Claim in file |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | | | | | | 1 | | | | | | 1 | | | | | |
| 87 | | | | | | 1 | | | | | | | 1 | | | Robbery; question if policy correct; | |
| 88 | | | | | | 1 | | | | 1 | | | | | | | |
| 89 | | | | | | 1 | | | | 1 | | | | | | | |
| 90 | | | | | | 1 | | | | | | 1 | | | | | |
| 91 | | | | | 1 | | | | | | | 1 | | | | | |
| 92 | | | | | | 1 | | | | 1 | | | | | | | |
| 93 | | | | | | 1 | | | | 1 | | | | | | | |
| 94 | | | | | | 1 | | | | | | | | | 1 | | |
| 95 | | | | | | 1 | | | | 1 | | | | | | | |

| Control Number | Comment regarding disagreement | Evidence of Premier Service Provider was used | Comment | Repair made | Repair made partially | Can't tell from file whether repair was made | Comments regarding when repairs were made | Supplemental dwelling payment (1 or 0) | Comment regarding supplemental dwelling payment | Payment based on State Farm Estimate | Payment based on Contractor Estimate | Payment based in part on State Farm Estimate and in part on Contractor Estimate | Payment based on policy limit | Payment based on Premier Service Program | Can't tell from file | Comment regarding payment | Is there evidence of a Flood Claim in file |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | | | | | 1 | | | | | | | 1 | | | | | |
| 97 | | | | | | 1 | | | | | 1 | | | | | | |
| 98 | | | | | | 1 | | | | | 1 | | | | | | |
| 99 | | | | | 1 | | | | | | | 1 | | | | Contractor estimates included in SF estimate | |
| 100 | | | | | 1 | | | | | | | 1 | | | | | |
| | | | | 3 | 29 | 68 | | 10 | | 51 | 9 | 30 | 5 | 2 | 3 | 100 | |

**DR ADRI**

| Control Number | Flood Comments | File Incomplete |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | Questions regarding water | |
| 6 | | |
| 7 | | |

| Control Number | Flood Comments | File Incomplete |
|---|---|---|
| 8 | Letter in file regarding flood insurance | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | Water different carrier | |
| 16 | | |

| Control Number | Flood Comments | File Incomplete |
|---|---|---|
| 17 | | |
| 18 | SF paid max allowable on flood | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | 1 |
| 25 | | |

| Control Number | Flood Comments | File Incomplete |
|---|---|---|
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | Reference in file | |
| 33 | Reference in file | |
| 34 | Flood claim-other carrier; water above roof | |

| Control Number | Flood Comments | File Incomplete |
|---|---|---|
| 35 | | |
| 36 | | |
| 37 | | |
| 38 | Reference in file to flood policy-other | |
| 39 | | |
| 40 | | |
| 41 | | |
| 42 | | |
| 43 | | |

| Control Number | Flood Comments | File Incomplete |
|---|---|---|
| 44 | | |
| 45 | | |
| 46 | | |
| 47 | | |
| 48 | Reference in file | |
| 49 | | |
| 50 | | |
| 51 | | |
| 52 | | |
| 53 | | |
| 54 | | |

| Control Number | Flood Comments | File Incomplete |
|---|---|---|
| 55 | | |
| 56 | | |
| 57 | | |
| 58 | Reference to standing water | |
| 59 | | |
| 60 | | |
| 61 | | |
| 62 | | |
| 63 | | |

| Control Number | Flood Comments | File Incomplete |
|---|---|---|
| 64 | | |
| 65 | | |
| 66 | | |
| 67 | | |
| 68 | | |
| 69 | Reference to in file | |
| 70 | | |

| Control Number | Flood Comments | File Incomplete |
|---|---|---|
| 71 | | |
| 72 | | |
| 73 | | |
| 74 | | |
| 75 | | |
| 76 | | |

| Control Number | Flood Comments | File Incomplete |
|---|---|---|
| 77 | | |
| 78 | | |
| 79 | | |
| 80 | | |
| 81 | | |
| 82 | | |
| 83 | | |
| 84 | | |
| 85 | | |

| Control Number | Flood Comments | File Incomplete |
|---|---|---|
| 86 | | |
| 87 | | |
| 88 | | |
| 89 | | |
| 90 | | |
| 91 | | |
| 92 | | |
| 93 | | |
| 94 | | |
| 95 | | |

| Control Number | Flood Comments | File Incomplete |
|---|---|---|
| 96 | | |
| 97 | | |
| 98 | | |
| 99 | | |
| 100 | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

