1

**Exhibit 1: Vitae**

# James J. Adrian, Ph.D., PE, CPA

**Professor of Civil Engineering and Construction, Bradley University**
**President, Adrian International, LLC**

**Vitae**

Blumberg No. 5137
Adrian
Ex. 1

# James J. Adrian, Ph.D., PE, CPA
## Vitae

### General:

Age:              Born April 1, 1944

Business
Address:          5317 N. Woodview Ave.
                  Peoria, Illinois 61614

Telephone:        (309) 692-2370

Fax:              (309) 692-2371

Email:            jadrian@bradley.edu

Homepage:         http://bradley.edu/~jadrian/

Family:           Married; Sandy Adrian
                  Three Children:


### Positions:

Current:          Professor, Department of Civil Engineering and Construction; Bradley
                  University, Peoria, IL (1979-Present)

                  President, Adrian International LLC, Peoria, IL;
                  Consulting services to the construction industry to include legal
                  support, arbitration and mediation services, productivity measurement
                  and improvement, total quality management (TQM), estimating,
                  scheduling, cost control, project process selection, construction
                  accounting and financial management services, computer software,
                  and implementation of new technology. Clients nationwide to include
                  construction firms, design firms, corporations, and public agencies
                  (1980-present).


Previous
Positions:        Associate Professor; Department of Civil Engineering and
                  Construction; Bradley University, Peoria, IL (1975-1978)

Assistant Professor; Department of Civil Engineering and Construction, Bradley University, Peoria, IL, (1972-1974)

Director of Construction and Real Estate Services, Clifton Gunderson, CPA's; Peoria, IL (1974-1980); responsible for client development and services to construction clients firm wide (14 states).

Instructor, Department of Civil Engineering and Construction; University of Illinois-Urbana, Champaign, IL, (1970-1972); participated in starting of construction option within Department of Civil Engineering.

Research Engineer, Construction Engineering and Research Laboratory, Department of the Army, Champaign, IL, summer 1971.

Assistant Professor, Department of Civil Engineering, Wisconsin State University-Platteville, Platteville, WI, (1968-1970), participated in starting of construction option within Department of Civil Engineering.

Bridge Engineer, State Bridge Design Section, State of Wisconsin, Madison, WI (summer 1969).

Construction Engineer, Illinois Department of Transportation, State of Illinois, District IV, (summers 1964, 1966, 1968).

Construction and Design Engineer, Chamlin Consulting, Peru, IL, (summers 65, 67).

**Areas of
Expertise /
Expert:**

Construction Project (Repair and New) Delivery Systems

Construction Estimating

Construction Accounting and Financial Management

Measurement and Improvement of Construction Productivity

Construction Project Management; Selection of Project Process

Construction Planning and Scheduling

Construction Cost Control

4

Applications of Computers and Computer Software to Construction

New Technology for the Management of Construction

Financial Valuation of Construction Firm

**Education:**

Ph.D., Civil Engineering; University of Illinois-Urbana, Champaign, IL. Thesis titled: Measurement of Construction Productivity and Productivity Impact Factors; (1972)

B.S.; Accounting; Bradley University; Peoria, IL, (1972)

M.S.; Civil Engineering, University of Illinois-Urbana, Champaign, IL, National Defense Fellowship, (1968).

B.S.; Civil Engineering, University of Illinois-Urbana, Champaign, IL, James Scholar Student, Graduated with High Honors (1967).

**Licenses:**
Licensed Certified Public Accountant (CPA)
Licensed Professional Engineer (PE)
Licensed Real Estate Broker

Arbitrator – American Arbitration Association

**Awards & Recognition:**

Distinguished Alumni of the Year, University of Illinois-Urbana Department of Civil Engineering; Award for contributions to the construction industry and construction education.

National Construction Educator of the Year-1996; National Associated General Contractors of America.

Named Honorary Member of the National Society of Professional Engineers, (one of four individuals ever named as the time of the award)-1995.

Bradley University Professional Excellence for Scholarship-Rothberg Award-1993.

Expert on Construction Management; International Council on Building Research, (1992-present).

Accountants Author Award, National Society of Cost Accountants.

Illinois Young Engineer of the Year, Illinois Society of Professional Engineers.

Peoria Chapter Young Engineer of the Year, Illinois Society of Professional Engineers.
Phi Kappa Phi, National Academic Honor Society
Sigma Lamda Chi, National Construction Honorary

Tau Beta Phi, National Accounting Honor Society

National Defense Fellow, Graduate School – University of Illinois-Urbana

Edmund James Scholar, Honorary Society Undergraduate-University of Illinois-Urbana.

**Textbooks Published:**

Adrian, James, J. & Adrian, Douglas; Construction Accounting; Stipes Publishing, Champaign, IL, 2006, Hardcover, 426 pages.

Adrian, James, J.; Construction Productivity; Stipes Publishing, Champaign, IL, 2004, Hardcover, 526 pages.

Adrian, James, J.; Construction Contracting; Stipes Publishing, Champaign, IL, 2000, Hardcover, 328 pages.

Adrian, James, J.; Construction Contracting; Stipes Publishing, Champaign, IL, 2000, Hardcover, 328 pages.

Adrian, James, J. & Adrian, Douglas, J. , Total Productivity and Quality Management, Stipes Publishing, Champaign, IL, 1995, Hardcover, 362 pages.

Adrian, James, J., Construction Claims-2nd Edition, Stipes Publishing, Champaign, IL, 1993, Softcover, 306 pages.

Adrian, James, J., Construction Estimating-2nd Edition, Stipes Publishing, Champaign, IL, 1993, Hardcover, 562 pages.

Adrian, James, J., Construction Accounting-3rd Edition, Stipes Publishing, Champaign, IL,2nd Edition-1993, 3rd Edition-1999, Softcover, 366 pages.

Adrian, James J., Construction Claims, Prentice-Hall Reston, Reston, Virginia, 1988, Hardcover, 306 pages.

Adrian, James, J., <u>Construction Productivity</u>, Elsevier, New York, New York, 1987, 303 pages.

Adrian, James, J., <u>Microcomputers in the Construction Industry</u>, Prentice-Hall, Reston, Virginia, 1985, Hardcover, 318 pages.

Adrian, James, J., <u>Building Construction Handbook</u>, Elsevier, New York, New York, Reston/Prentice-Hall, Reston, Virginia, 1983, Hardcover, 591 pages.

Adrian, James, J., <u>Construction Estimating: An Accounting and Productivity Approach</u>, Prentice-Hall, Reston, Virginia, 1982, Hardcover, 562 pages.

Adrian, James, J., <u>CM: The Construction Management Process</u>, Prentice-Hall, Englewood Cliffs, NJ 1980, Hardcover, 312 pages.

Adrian, James, J., <u>Construction Accounting</u>, Prentice-Hall, Englewood Cliffs, NJ, 1979, Hardcover, 360 pages.

Adrian, James, J., <u>Business Practices for Construction Management</u>, Elsevier, New York, New York, 1976, Hardcover, 425 pages.

Adrian, James, J., <u>Quantitative Methods in Construction Management</u>, Elsevier, New York, New York, 1973-1st printing, 1976-2nd printing, 1979-3rd printing, 1981-4th printing, Hardcover, 493 pages.

**Training Manuals / Textbooks:**

Adrian, J. J., <u>Construction Productivity</u>; National Superintendent Training Program Textbook/Manual for the National Associated General Contractors of America.

Adrian, J.J., <u>Construction Accounting-Advanced</u>; Training Manual/Textbook Authored for the American Institute of Certified Public Accountants, New York, New York.

Adrian, J.J., <u>Construction Accounting</u>; Training Manual/Textbook Authored for the American Institute of Certified Public Accountants, New York, New York.

Adrian, J.J., <u>Quantification of Construction Disputes</u>; Training Manual/Textbook Authored for the American Institute of Certified Public Accountants, New York, New York.

Adrian, J.J., Integration of Construction Estimating, Scheduling, and Cost Control; Training Manual/Textbook Authored for the American Institute of Certified Public Accountants, New York, New York.

Adrian, J.J. Auditing the Construction Firm; Training Manual/Textbook Authored for the American Institute of Certified Public Accountants, New York, New York.

**Bimonthly Construction Productivity Newsletter:**

Adrian, J.J., Bimonthly Construction Productivity Article for the Past Nineteen Years.

**Papers / Articles:**

Approximately 5 per year for past twenty eight years.

**Major Research Grants:**

Illinois Transportation Research Center; Implementing Total Quality Management for the Illinois Department of Transportation; $54,000.

Illinois Transportation Research Center; Certification of Materials for the Illinois Department of Transportation, $36,000.

Illinois Transportation Research Center; Lighting for Night Time Construction Operations on Highway Projects; $150,000.

Illinois Transportation Research Center; Feasibility of Night Time Construction Operations, $150,000.

**University Classes Taught and/ Or Developed:**

Construction Estimating (CON 396)-Junior/Senior Undergraduate
Construction Productivity (CON 372)-Junior Undergraduate
Construction Planning and Scheduling (CON 392)-Junior Undergraduate
Construction Contracts (CON 492) – Senior Undergraduate
Construction Management (CON 494) – Senior Undergraduate
Applications of Computers to Construction (CON 495)-Senior Undergraduate

Advanced Cost Estimating (CE 580)-Graduate Course

Advanced Planning and Scheduling (CE 582)-Graduate Course
Advanced Contract Management (CE 584) – Graduate Course

**Seminars /
Presentations:**

Average of 70 nationwide seminars/presentations per year for the past twenty eight years.

Annual presentations include the following:
World of Concrete
Con Expo
National Masonry Convention
National Association of Home Builders
National Construction Financial Management Association
National Pavement Expo
National Mechanical Convention
National Sheet Metal Convention
American Institute of Certified Public Accountants
National Electrical Association
State Conventions
Associated General Contractors Annual Convention
Construction Financial Management Association National Convention

Topics:
Improving Construction Productivity
Construction Estimating
Construction Accounting and Financial Management
The Paperless Jobsite
Quantification of Construction Disputes and Claims
Construction Management
Practical Planning and Scheduling for Projects
Implementation of New Technology

# ADDITIONAL DISCLOSURES

**Testimony Given in
Past Four Years:**

Testimony at Trial, Arbitration or Class Certification Hearing:

*Melancon vs. State Farm Fire and Casualty Company* (E.D. LA. 2008) (class certification hearing)

*Salera vs. State Farm Fire and Casualty Company* (Phil. Common Pleas Ct. 2008) (class certification hearing)

*Hladky Construction, Inc. vs. The City of Gillette, Wyoming* (2007) Civil Action 26113, State of Wyoming, In the Sixth Judicial District

*Dearborn Industrial Generation vs. Duke/Fluor Daniels*, Dearborn Industrial Generation Project in Dearborn, MI (2006), American Arbitration Association Case #54-110-178601

*Fluor Limited Acting as Agent for CityLink Telecommunications Limited vs. London Underground Limited* (2006), American Arbitration Association, International Arbitration in London, UK

Depositions:

*Stark Excavating, Inc. vs. Bloomington Normal Water Reclamation District* (2007), American Arbitration Associate Case #51-110-00305-07

*Fressen, Inc. vs. JLA Enterprises, Inc. and Central Redi-Mix, LLC* (2006), District Court for the Western District of Missouri

*Hladky Construction, Inc. vs. The City of Gillette, Wyoming* (2007) Civil Action 26113, State of Wyoming, In the Sixth Judicial District

*Ducci Electric vs. Target Corporation and Jeffrey M. Brown, Co.* (2005), Stamford, CT

*Dearborn Industrial Generation vs. Duke/Fluor Daniels*, Dearborn Industrial Generation Project in Dearborn, MI (2005), American Arbitration Association Case #54-110-178601

**Compensation:**

I am being compensated at a rate of $295 per hour.

**Exhibit 2: Documents Reviewed and Information Relied On:**

CLAIM FILES
143 State Farm Louisiana Homeowners Dwelling Claim Files

ESTIMATING BOOKS AND DATA SYSTEMS
Marshall & Swift, Home Repair & Remodel Cost Guide 2007; CA 90026

National Renovation & Insurance (2007, 2008 Volumes) Craftsman Book Company, Carlsbad, CA 92018

R.S. Means Building Construction Cost Data (2006-2009 Volumes); Kingston, MA 02364

Estimator PRO

LEGAL DOCUMENTS
Schafer Complaint
Amended Complaint
Second Amended Complaint
Third Amended Complaint
Scheduling Order
Confidentiality Order

PRODUCTION MATERIALS
Schafer Claim Files (flood and wind)
Schafer Production
HBAGNO Production
Transcript of Jon Luther Deposition
State Farm Price Lists
Photographs of Repaired Structure

OTHER MATERIALS
Adrian, J.J., Construction Estimating: An Accounting and Productivity Approach, 2nd Edition, Stipes Publishing, Champaign, IL

Adrian, J.J., Construction Accounting, Stipes Publishing, Champaign, IL

ENR (Engineering News Record) articles (July 2005 through present) for Cost Data; McGraw-Hill, NY, NY

AICPA Construction Contractors Industry Audit Guide and Statement of Financial Position; American Institute of Certified Public Accountant, NY, NY

XACTWARE MATERIALS
Demo Disk
Map of Louisiana Pricing Regions
Xactware White Papers
Xactimate Internet Trial Subscription


Adrian
Ex. 2

# Table of Contents

| | | | | | | |
|---|---|---|---|---|---|---|
| Accessories - Mobile Home | ACC | 2 | Acoustical Treatments | | ACT | 3 |
| Appliances | APP | 10 | Awnings & Patio Covers | | AWN | 26 |
| Bid Item Per Contractor | BID | 33 | Cabinetry | | CAB | 33 |
| Cleaning | CLN | 54 | Concrete & Asphalt | | CNC | 79 |
| Content Manipulation | CON | 90 | General Demolition | | DMO | 90 |
| Doors | DOR | 92 | Drywall | | DRY | 136 |
| Electrical | ELE | 142 | Electrical - Special Systems | | ELS | 171 |
| Misc. Equipment - Agricultural | EQA | 180 | Misc. Equipment - Commercial | | EQC | 202 |
| Heavy Equipment | EQU | 217 | Excavation | | EXC | 218 |
| Floor Covering - Carpet | FCC | 219 | Floor Covering - Resilient | | FCR | 225 |
| Floor Covering - Stone | FCS | 226 | Floor Covering - Ceramic Tile | | FCT | 229 |
| Floor Covering - Vinyl | FCV | 232 | Floor Covering - Wood | | FCW | 237 |
| Permits And Fees | FEE | 246 | Fencing | | FEN | 247 |
| Finish Carpentry / Trimwork | FNC | 258 | Finish Hardware | | FNH | 302 |
| Fireplaces | FPL | 320 | Fire Protection Systems | | FPS | 329 |
| Framing & Rough Carpentry | FRM | 332 | Glass, Glazing, & Storefronts | | GLS | 387 |
| Heat, Vent & Air Conditioning | HVC | 388 | Insulation - Mechanical | | INM | 420 |
| Insulation | INS | 424 | Labor Only | | LAB | 429 |
| Light Fixtures | LIT | 431 | Masonry | | MAS | 452 |
| Marble - Cultured Or Natural | MBL | 460 | Moisture Protection | | MPR | 463 |
| Mirrors & Shower Doors | MSD | 464 | Mobile Homes, Skirting & Setup | | MSK | 467 |
| Metal Structures & Components | MTL | 471 | Ornamental Iron | | ORI | 475 |
| Interior Lath & Plaster | PLA | 477 | Plumbing | | PLM | 478 |
| Paneling & Wood Wall Finishes | PNL | 512 | Painting | | PNT | 516 |
| Swimming Pools & Spas | POL | 539 | Roofing | | RFG | 542 |
| Scaffolding | SCF | 568 | Siding | | SDG | 569 |
| Soffit, Fascia, & Gutter | SFG | 581 | Specialty Items | | SPE | 587 |
| Steel Joist Components | STJ | 592 | Steel Components | | STL | 598 |
| Stairs | STR | 606 | Stucco & Exterior Plaster | | STU | 610 |
| Toilet & Bath Accessories | TBA | 613 | Tile | | TIL | 616 |
| Timber Framing | TMB | 622 | Temporary Repairs | | TMP | 625 |
| Windows - Aluminum | WDA | 626 | Windows - Sliding Patio Doors | | WDP | 639 |
| Window Reglazing & Repair | WDR | 643 | Windows - Skylights | | WDS | 646 |
| Window Treatment | WDT | 648 | Windows - Vinyl | | WDV | 654 |
| Windows - Wood | WDW | 668 | Wallpaper | | WPR | 683 |

Blumberg No. 5157   Adrian Ex. 3

# Table of Contents

| | | | | | |
|---|---|---|---|---|---|
| Wrecking And Hauling | WRH | 686 | Water Extraction & Remediation | WTR | 686 |
| Exterior Structures | XST | 695 | | | |

## POL   SWIMMING POOLS & SPAS

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|-----|-----|-------------|--|--|------|---------|--------|-------|------------------|
| SPA | & | Spa - self contained above ground - 5 person | | | EA | 6,883.66 | 156.46 | 0.00 | 7,040.12 |
| + | LAB 86.97 | MAT 6,780.00 | EQU 0.00 | | MKT 0.00 | | BRD 16.69 | | |
| | TAX 0.00 | TOTAL 6,883.66 | | | | | | | |
| - | LAB 125.81 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 30.65 | | |
| | TAX 0.00 | TOTAL 156.46 | | | | | | | |
| SPA< | & | Spa - self contained above ground - 3 person | | | EA | 4,099.66 | 156.46 | 0.00 | 4,256.12 |
| + | LAB 86.97 | MAT 3,996.00 | EQU 0.00 | | MKT 0.00 | | BRD 16.69 | | |
| | TAX 0.00 | TOTAL 4,099.66 | | | | | | | |
| - | LAB 125.81 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 30.65 | | |
| | TAX 0.00 | TOTAL 156.46 | | | | | | | |
| SPA> | & | Spa - self contained above ground - 8 person | | | EA | 7,703.66 | 156.46 | 0.00 | 7,860.12 |
| + | LAB 86.97 | MAT 7,600.00 | EQU 0.00 | | MKT 0.00 | | BRD 16.69 | | |
| | TAX 0.00 | TOTAL 7,703.66 | | | | | | | |
| - | LAB 125.81 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 30.65 | | |
| | TAX 0.00 | TOTAL 156.46 | | | | | | | |
| SPAG | & | Spa - complete in ground unit - 6 person | | | EA | 7,851.27 | 196.04 | 0.00 | 8,047.31 |
| + | LAB 463.24 | MAT 7,295.03 | EQU 0.00 | | MKT 19.22 | | BRD 73.78 | | |
| | TAX 0.00 | TOTAL 7,851.27 | | | | | | | |
| - | LAB 157.64 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 38.40 | | |
| | TAX 0.00 | TOTAL 196.04 | | | | | | | |
| SPAG> | & | Spa - complete in ground unit - 8 person | | | EA | 9,261.82 | 196.04 | 0.00 | 9,457.86 |
| + | LAB 463.24 | MAT 8,724.80 | EQU 0.00 | | MKT 0.00 | | BRD 73.78 | | |
| | TAX 0.00 | TOTAL 9,261.82 | | | | | | | |
| - | LAB 157.64 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 38.40 | | |
| | TAX 0.00 | TOTAL 196.04 | | | | | | | |
| SPAG>> | & | Spa - complete in-ground unit - 10 person | | | EA | 10,707.82 | 196.04 | 0.00 | 10,903.86 |
| + | LAB 463.24 | MAT 10,170.80 | EQU 0.00 | | MKT 0.00 | | BRD 73.78 | | |
| | TAX 0.00 | TOTAL 10,707.82 | | | | | | | |
| - | LAB 157.64 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 38.40 | | |
| | TAX 0.00 | TOTAL 196.04 | | | | | | | |
| TDRAIN+ | + | Swimming pool - Trench drain - High grade | | | LF | 59.48 | 0.00 | 0.00 | 59.48 |
| + | LAB 27.26 | MAT 27.88 | EQU 0.00 | | MKT 0.00 | | BRD 4.34 | | |
| | TAX 0.00 | TOTAL 59.48 | | | | | | | |

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|-----|-----|-------------|--|--|------|---------|--------|-------|------------------|
| 220 | + | 3 tab - 20 yr. - composition shingle roofing - incl. felt | | | SQ | 150.00 | 40.00 | 0.00 | 190.00 |
| + | LAB 70.73 | MAT 43.46 | EQU 0.00 | | MKT 26.01 | | BRD 9.80 | | |
| | TAX 0.00 | TOTAL 150.00 | | | | | | | |
| - | LAB 33.08 | MAT 0.00 | EQU 0.00 | | MKT -1.14 | | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 40.00 | | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

Adrian
Ex. 4

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|
| 220E | & | 3-tab - 20 yr. - composition shingle roofing (per SHINGLE) | EA | 9.03 | 4.11 | 0.00 | 13.14 |
| + | LAB 7.18 | MAT 0.86          EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
| | TAX 0.00 | TOTAL 9.03 | | | | | |
| - | LAB 3.61 | MAT 0.00          EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | |
| 240 | + | 3 tab - 25 yr. - composition shingle roofing - incl. felt | SQ | 158.00 | 40.00 | 0.00 | 198.00 |
| + | LAB 74.29 | MAT 49.11          EQU 0.00 | MKT 24.30 | | BRD 10.30 | | |
| | TAX 0.00 | TOTAL 158.00 | | | | | |
| - | LAB 33.08 | MAT 0.00          EQU 0.00 | MKT -1.14 | | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 40.00 | | | | | |
| 240E | & | 3-tab - 25 yr. - composition shingle roofing (per SHINGLE) | EA | 9.12 | 4.11 | 0.00 | 13.23 |
| + | LAB 7.18 | MAT 0.95          EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
| | TAX 0.00 | TOTAL 9.12 | | | | | |
| - | LAB 3.61 | MAT 0.00          EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | |
| 250TL | + | T-Lock - 25 yr. - composition shingle roofing - incl. felt | SQ | 174.53 | 44.93 | 0.00 | 219.46 |
| + | LAB 79.51 | MAT 76.77          EQU 0.00 | MKT 7.23 | | BRD 11.02 | | |
| | TAX 0.00 | TOTAL 174.53 | | | | | |
| - | LAB 33.08 | MAT 0.00          EQU 3.79 | MKT 0.00 | | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 44.93 | | | | | |
| 250TLE | & | T-Lock - 25 yr.- comp. shingle roofing (per SHINGLE) | EA | 9.39 | 4.11 | 0.00 | 13.50 |
| + | LAB 7.18 | MAT 1.22          EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
| | TAX 0.00 | TOTAL 9.39 | | | | | |
| - | LAB 3.61 | MAT 0.00          EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | |
| 300 | + | Laminated - 30 yr. - comp. shingle rfg - incl. felt | SQ | 180.00 | 41.00 | 0.00 | 221.00 |
| + | LAB 76.75 | MAT 74.45          EQU 0.00 | MKT 18.16 | | BRD 10.64 | | |
| | TAX 0.00 | TOTAL 180.00 | | | | | |
| - | LAB 33.08 | MAT 0.00          EQU 0.00 | MKT -0.14 | | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 41.00 | | | | | |
| 300E | & | Laminated - 30 yr. - comp. shingle roofing (per SHINGLE) | EA | 9.50 | 4.11 | 0.00 | 13.61 |
| + | LAB 7.18 | MAT 1.33          EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
| | TAX 0.00 | TOTAL 9.50 | | | | | |
| - | LAB 3.61 | MAT 0.00          EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | |
| 400 | + | Laminated - 40 yr. - comp. shingle rfg. - incl. felt | SQ | 196.00 | 41.00 | 0.00 | 237.00 |
| + | LAB 80.76 | MAT 82.68          EQU 0.00 | MKT 21.37 | | BRD 11.19 | | |
| | TAX 0.00 | TOTAL 196.00 | | | | | |
| - | LAB 33.08 | MAT 0.00          EQU 0.00 | MKT -0.14 | | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 41.00 | | | | | |
| 400E | & | Laminated - 40 yr. - comp. shingle rfg. (per SHINGLE) | EA | 10.06 | 4.11 | 0.00 | 14.17 |
| + | LAB 7.55 | MAT 1.46          EQU 0.00 | MKT 0.00 | | BRD 1.05 | | |
| | TAX 0.00 | TOTAL 10.06 | | | | | |
| - | LAB 3.61 | MAT 0.00          EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | |

Price List: LANO2F6B1, RSR no SC

04/11/2007   Page: 543

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|
| 400I | + | Laminated - 40 yr - impact resistant shingle - incl. felt | SQ | 208.20 | 41.00 | 0.00 | 249.20 |
| + | LAB 80.76 | MAT 87.17 | EQU 0.00 | MKT 29.08 | BRD 11.19 | | |
| | TAX 0.00 | TOTAL 208.20 | | | | | |
| - | LAB 33.08 | MAT 0.00 | EQU 0.00 | MKT -0.14 | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 41.00 | | | | | |
| 400IE | & | Laminated - 40 yr - impact resistant shingle (per SHINGLE) | EA | 10.13 | 4.11 | 0.00 | 14.24 |
| + | LAB 7.55 | MAT 1.53 | EQU 0.00 | MKT 0.00 | BRD 1.05 | | |
| | TAX 0.00 | TOTAL 10.13 | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | |
| 500 | + | Laminated - Lifetime - comp. shingle rfg. - incl. felt | SQ | 274.33 | 42.00 | 0.00 | 316.33 |
| + | LAB 86.64 | MAT 147.82 | EQU 0.00 | MKT 27.86 | BRD 12.01 | | |
| | TAX 0.00 | TOTAL 274.33 | | | | | |
| - | LAB 33.08 | MAT 0.00 | EQU 0.00 | MKT 0.86 | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 42.00 | | | | | |
| 500- | + | Laminated - 50 year - comp. shingle rfg. - incl. felt | SQ | 202.18 | 42.00 | 0.00 | 244.18 |
| + | LAB 86.64 | MAT 85.69 | EQU 0.00 | MKT 17.84 | BRD 12.01 | | |
| | TAX 0.00 | TOTAL 202.18 | | | | | |
| - | LAB 33.08 | MAT 0.00 | EQU 0.00 | MKT 0.86 | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 42.00 | | | | | |
| 500E | & | Laminated - Lifetime - comp. shingle rfg. (per SHINGLE) | EA | 11.79 | 4.11 | 0.00 | 15.90 |
| + | LAB 8.30 | MAT 2.34 | EQU 0.00 | MKT 0.00 | BRD 1.15 | | |
| | TAX 0.00 | TOTAL 11.79 | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | |
| 500E- | & | Laminated - 50 year - comp. shingle rfg. (per SHINGLE) | EA | 10.89 | 4.11 | 0.00 | 15.00 |
| + | LAB 8.30 | MAT 1.44 | EQU 0.00 | MKT 0.00 | BRD 1.15 | | |
| | TAX 0.00 | TOTAL 10.89 | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | |
| 500I | + | Laminated - 50 yr - impact resistant shingle - incl. felt | SQ | 207.02 | 42.00 | 0.00 | 249.02 |
| + | LAB 86.64 | MAT 89.48 | EQU 0.00 | MKT 18.89 | BRD 12.01 | | |
| | TAX 0.00 | TOTAL 207.02 | | | | | |
| - | LAB 33.08 | MAT 0.00 | EQU 0.00 | MKT 0.86 | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 42.00 | | | | | |
| 500IE | & | Laminated - 50 yr - impact resistant shingle (per SHINGLE) | EA | 10.94 | 4.11 | 0.00 | 15.05 |
| + | LAB 8.30 | MAT 1.49 | EQU 0.00 | MKT 0.00 | BRD 1.15 | | |
| | TAX 0.00 | TOTAL 10.94 | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | |
| 500SL | + | Laminated - Lifetime - Slate look comp. shingle - w/felt | SQ | 332.15 | 42.00 | 0.00 | 374.15 |
| + | LAB 86.64 | MAT 169.83 | EQU 0.00 | MKT 63.67 | BRD 12.01 | | |
| | TAX 0.00 | TOTAL 332.15 | | | | | |
| - | LAB 33.08 | MAT 0.00 | EQU 0.00 | MKT 0.86 | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 42.00 | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|
| 500SLE | & | Lam. - Lifetime - Slate look comp. shingle (per SHINGLE) | EA | 13.31 | 4.11 | 0.00 | 17.42 |
| + | LAB 8.30 | MAT 3.86 | EQU 0.00 | MKT 0.00 | BRD 1.15 | | |
| | TAX 0.00 | TOTAL 13.31 | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | |
| ADDRM> | - | Add. layer of comp. shingles, remove & disp. - 30-40 year | SQ | 0.00 | 26.00 | 0.00 | 26.00 |
| - | LAB 18.91 | MAT 0.00 | EQU 0.00 | MKT 2.48 | BRD 4.61 | | |
| | TAX 0.00 | TOTAL 26.00 | | | | | |
| ADDRM>> | - | Add. layer of comp. shingles, remove & disp. - 50 year + | SQ | 0.00 | 27.00 | 0.00 | 27.00 |
| - | LAB 18.91 | MAT 0.00 | EQU 0.00 | MKT 3.48 | BRD 4.61 | | |
| | TAX 0.00 | TOTAL 27.00 | | | | | |
| ADDRMV | - | Add. layer of comp. shingles, remove & disp. - 20-25 year | SQ | 0.00 | 25.00 | 0.00 | 25.00 |
| - | LAB 18.91 | MAT 0.00 | EQU 0.00 | MKT 1.48 | BRD 4.61 | | |
| | TAX 0.00 | TOTAL 25.00 | | | | | |
| ADDRMVN | - | Additional layer of comp. shingles, remove (no haul off) | SQ | 0.00 | 20.47 | 0.00 | 20.47 |
| - | LAB 16.46 | MAT 0.00 | EQU 0.00 | MKT 0.00 | BRD 4.01 | | |
| | TAX 0.00 | TOTAL 20.47 | | | | | |
| ALPNT | + | Aluminum coating - without fiber | SF | 0.57 | 0.00 | 0.00 | 0.57 |
| + | LAB 0.36 | MAT 0.16 | EQU 0.00 | MKT 0.00 | BRD 0.05 | | |
| | TAX 0.00 | TOTAL 0.57 | | | | | |
| ALPNT+ | + | Aluminum coating - with fiber | SF | 0.63 | 0.00 | 0.00 | 0.63 |
| + | LAB 0.36 | MAT 0.22 | EQU 0.00 | MKT 0.00 | BRD 0.05 | | |
| | TAX 0.00 | TOTAL 0.63 | | | | | |
| ALU | & | Aluminum shingle - including felt | SQ | 311.85 | 88.95 | 0.00 | 400.80 |
| + | LAB 86.64 | MAT 213.20 | EQU 0.00 | MKT 0.00 | BRD 12.01 | | |
| | TAX 0.00 | TOTAL 311.85 | | | | | |
| - | LAB 69.78 | MAT 0.00 | EQU 2.17 | MKT 0.00 | BRD 17.00 | | |
| | TAX 0.00 | TOTAL 88.95 | | | | | |
| ALU+ | & | Aluminum shingle - including felt - painted | SQ | 336.85 | 88.95 | 0.00 | 425.80 |
| + | LAB 86.64 | MAT 238.20 | EQU 0.00 | MKT 0.00 | BRD 12.01 | | |
| | TAX 0.00 | TOTAL 336.85 | | | | | |
| - | LAB 69.78 | MAT 0.00 | EQU 2.17 | MKT 0.00 | BRD 17.00 | | |
| | TAX 0.00 | TOTAL 88.95 | | | | | |
| ALUR | + | Aluminum-shingle ridge or hip | LF | 8.83 | 0.00 | 0.00 | 8.83 |
| + | LAB 2.65 | MAT 5.81 | EQU 0.00 | MKT 0.00 | BRD 0.37 | | |
| | TAX 0.00 | TOTAL 8.83 | | | | | |
| ALUV | & | Aluminum-shingle valley flashing | LF | 10.22 | 0.55 | 0.00 | 10.77 |
| + | LAB 2.65 | MAT 7.20 | EQU 0.00 | MKT 0.00 | BRD 0.37 | | |
| | TAX 0.00 | TOTAL 10.22 | | | | | |
| - | LAB 0.42 | MAT 0.00 | EQU 0.03 | MKT 0.00 | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.55 | | | | | |
| ALUV+ | & | Aluminum-shingle valley flashing - painted | LF | 14.22 | 0.55 | 0.00 | 14.77 |
| + | LAB 2.65 | MAT 11.20 | EQU 0.00 | MKT 0.00 | BRD 0.37 | | |
| | TAX 0.00 | TOTAL 14.22 | | | | | |
| - | LAB 0.42 | MAT 0.00 | EQU 0.03 | MKT 0.00 | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.55 | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|
| ARMV | - | Tear off, haul and dispose of comp. shingles - 20-25 year | SQ | 0.00 | 40.00 | 0.00 | 40.00 |
| - | LAB 33.08 | MAT 0.00    EQU 0.00 | MKT -1.14 | | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 40.00 | | | | | |
| ARMV> | - | Tear off, haul and dispose of comp. shingles - 30-40 year | SQ | 0.00 | 41.00 | 0.00 | 41.00 |
| - | LAB 33.08 | MAT 0.00    EQU 0.00 | MKT -0.14 | | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 41.00 | | | | | |
| ARMV>> | - | Tear off, haul and dispose of comp. shingles - 50 year + | SQ | 0.00 | 42.00 | 0.00 | 42.00 |
| - | LAB 33.08 | MAT 0.00    EQU 0.00 | MKT 0.86 | | BRD 8.06 | | |
| | TAX 0.00 | TOTAL 42.00 | | | | | |
| ARMVN | - | Tear off composition shingles (no haul off) | SQ | 0.00 | 32.55 | 0.00 | 32.55 |
| - | LAB 26.17 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 6.38 | | |
| | TAX 0.00 | TOTAL 32.55 | | | | | |
| BI | + | Modified bitumen roof | SQ | 243.53 | 35.44 | 0.00 | 278.97 |
| + | LAB 174.31 | MAT 45.52    EQU 0.00 | MKT 0.00 | | BRD 23.70 | | |
| | TAX 0.00 | TOTAL 243.53 | | | | | |
| - | LAB 26.87 | MAT 0.00    EQU 2.02 | MKT 0.00 | | BRD 6.55 | | |
| | TAX 0.00 | TOTAL 35.44 | | | | | |
| BIDS | + | Roofing charge per contractor /vendor invoice | EA | 0.00 | 0.00 | 0.00 | 0.00 |
| | LAB 0.00 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 0.00 | | |
| | TAX 0.00 | TOTAL 0.00 | | | | | |
| BIRMV | - | Tear off, haul and dispose of modified bitumen roofing | SQ | 0.00 | 35.44 | 0.00 | 35.44 |
| - | LAB 26.87 | MAT 0.00    EQU 2.02 | MKT 0.00 | | BRD 6.55 | | |
| | TAX 0.00 | TOTAL 35.44 | | | | | |
| BIRMVN | - | Tear off modified bitumen roofing (no haul off) | SQ | 0.00 | 33.42 | 0.00 | 33.42 |
| - | LAB 26.87 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 6.55 | | |
| | TAX 0.00 | TOTAL 33.42 | | | | | |
| BU3 | + | Built-up 3 ply roofing - in place | SQ | 225.46 | 95.46 | 0.00 | 320.92 |
| + | LAB 161.79 | MAT 39.30    EQU 0.00 | MKT 2.37 | | BRD 22.00 | | |
| | TAX 0.00 | TOTAL 225.46 | | | | | |
| - | LAB 73.71 | MAT 0.00    EQU 3.79 | MKT 0.00 | | BRD 17.96 | | |
| | TAX 0.00 | TOTAL 95.46 | | | | | |
| BU3RMV | - | Tear off, haul and dispose of 3 ply built-up roofing | SQ | 0.00 | 95.46 | 0.00 | 95.46 |
| - | LAB 73.71 | MAT 0.00    EQU 3.79 | MKT 0.00 | | BRD 17.96 | | |
| | TAX 0.00 | TOTAL 95.46 | | | | | |
| BU3RMVN | - | Tear off 3 ply built-up roofing (no haul off) | SQ | 0.00 | 91.67 | 0.00 | 91.67 |
| - | LAB 73.71 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 17.96 | | |
| | TAX 0.00 | TOTAL 91.67 | | | | | |
| BU4 | + | Built-up 4 ply roofing - in place | SQ | 292.57 | 119.30 | 0.00 | 411.87 |
| + | LAB 216.59 | MAT 46.53    EQU 0.00 | MKT 0.00 | | BRD 29.45 | | |
| | TAX 0.00 | TOTAL 292.57 | | | | | |
| - | LAB 91.66 | MAT 0.00    EQU 5.31 | MKT 0.00 | | BRD 22.33 | | |
| | TAX 0.00 | TOTAL 119.30 | | | | | |
| BU4RMV | - | Tear off, haul and dispose of 4 ply built-up roofing | SQ | 0.00 | 119.30 | 0.00 | 119.30 |
| - | LAB 91.66 | MAT 0.00    EQU 5.31 | MKT 0.00 | | BRD 22.33 | | |
| | TAX 0.00 | TOTAL 119.30 | | | | | |

Price List:  LANO2F6B1, RSR no SC                                              04/11/2007  Page: 546

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| BU4RMVN | - | Tear off 4 ply built-up roofing (no haul off) | | | SQ | 0.00 | 113.99 | 0.00 | 113.99 |
| - | | LAB 91.66 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 22.33 | | |
| | | TAX 0.00 | TOTAL 113.99 | | | | | | |
| BU5 | + | Built-up 5 ply roofing - in place | | | SQ | 350.08 | 157.83 | 0.00 | 507.91 |
| + | | LAB 260.74 | MAT 53.88 | EQU 0.00 | MKT 0.00 | | BRD 35.46 | | |
| | | TAX 0.00 | TOTAL 350.08 | | | | | | |
| - | | LAB 121.42 | MAT 0.00 | EQU 6.83 | MKT 0.00 | | BRD 29.58 | | |
| | | TAX 0.00 | TOTAL 157.83 | | | | | | |
| BU5RMV | - | Tear off, haul and dispose of 5 ply built-up roofing | | | SQ | 0.00 | 157.83 | 0.00 | 157.83 |
| - | | LAB 121.42 | MAT 0.00 | EQU 6.83 | MKT 0.00 | | BRD 29.58 | | |
| | | TAX 0.00 | TOTAL 157.83 | | | | | | |
| BU5RMVN | - | Tear off 5 ply built-up roofing (no haul off) | | | SQ | 0.00 | 151.00 | 0.00 | 151.00 |
| - | | LAB 121.42 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 29.58 | | |
| | | TAX 0.00 | TOTAL 151.00 | | | | | | |
| BUG | & | Built-up roofing - gravel ballast | | | SQ | 31.03 | 30.61 | 0.00 | 61.64 |
| + | | LAB 13.61 | MAT 12.82 | EQU 2.75 | MKT 0.00 | | BRD 1.85 | | |
| | | TAX 0.00 | TOTAL 31.03 | | | | | | |
| - | | LAB 17.64 | MAT 0.00 | EQU 8.67 | MKT 0.00 | | BRD 4.30 | | |
| | | TAX 0.00 | TOTAL 30.61 | | | | | | |
| BUGRMV | - | Tear off, haul and dispose of gravel ballast | | | SQ | 0.00 | 30.61 | 0.00 | 30.61 |
| - | | LAB 17.64 | MAT 0.00 | EQU 8.67 | MKT 0.00 | | BRD 4.30 | | |
| | | TAX 0.00 | TOTAL 30.61 | | | | | | |
| BUGRMVN | - | Tear off gravel ballast (no haul off) | | | SQ | 0.00 | 21.94 | 0.00 | 21.94 |
| - | | LAB 17.64 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 4.30 | | |
| | | TAX 0.00 | TOTAL 21.94 | | | | | | |
| BUSFG | + | Built-up roofing - scratch, flood and re-gravel | | | SQ | 248.42 | 0.00 | 0.00 | 248.42 |
| + | | LAB 190.70 | MAT 28.54 | EQU 2.75 | MKT 0.00 | | BRD 26.43 | | |
| | | TAX 0.00 | TOTAL 248.42 | | | | | | |
| CFG | & | Corrugated fiberglass roofing (greenhouse type) | | | SF | 2.08 | 0.27 | 0.00 | 2.35 |
| + | | LAB 0.90 | MAT 1.06 | EQU 0.00 | MKT 0.00 | | BRD 0.12 | | |
| | | TAX 0.00 | TOTAL 2.08 | | | | | | |
| - | | LAB 0.21 | MAT 0.00 | EQU 0.01 | MKT 0.00 | | BRD 0.05 | | |
| | | TAX 0.00 | TOTAL 0.27 | | | | | | |
| CFGRMV | - | Tear off, haul and dispose corrugated fiberglass roofing | | | SF | 0.00 | 0.27 | 0.00 | 0.27 |
| - | | LAB 0.21 | MAT 0.00 | EQU 0.01 | MKT 0.00 | | BRD 0.05 | | |
| | | TAX 0.00 | TOTAL 0.27 | | | | | | |
| CFGRMVN | - | Tear off corrugated fiberglass roofing (no haul off) | | | SF | 0.00 | 0.26 | 0.00 | 0.26 |
| - | | LAB 0.21 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.05 | | |
| | | TAX 0.00 | TOTAL 0.26 | | | | | | |
| CFR | + | Cement Fibered Roofing (Simulated Rigid Asbestos Shingles) | | | SQ | 661.25 | 0.00 | 0.00 | 661.25 |
| + | | LAB 111.22 | MAT 267.66 | EQU 0.00 | MKT 266.95 | | BRD 15.42 | | |
| | | TAX 0.00 | TOTAL 661.25 | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| CFRE | & | Cement Fibered Roofing (Simulated Rigid Asbestos Shingles) | | | EA | 20.79 | 6.29 | 0.00 | 27.08 |
| + | LAB 8.68 | | MAT 2.57 | EQU 0.00 | MKT 8.34 | | BRD 1.20 | | |
| | TAX 0.00 | | TOTAL 20.79 | | | | | | |
| - | LAB 3.61 | | MAT 0.00 | EQU 0.00 | MKT 2.18 | | BRD 0.50 | | |
| | TAX 0.00 | | TOTAL 6.29 | | | | | | |
| CFRRMV | - | Remove CFR (Removal of rigid asbestos roofing shingles) | | | SQ | 0.00 | 143.05 | 0.00 | 143.05 |
| - | LAB 37.74 | | MAT 0.00 | EQU 0.00 | MKT 96.12 | | BRD 9.19 | | |
| | TAX 0.00 | | TOTAL 143.05 | | | | | | |
| COP | & | Copper shingle - including felt | | | SQ | 540.57 | 88.95 | 0.00 | 629.52 |
| + | LAB 86.64 | | MAT 441.92 | EQU 0.00 | MKT 0.00 | | BRD 12.01 | | |
| | TAX 0.00 | | TOTAL 540.57 | | | | | | |
| - | LAB 69.78 | | MAT 0.00 | EQU 2.17 | MKT 0.00 | | BRD 17.00 | | |
| | TAX 0.00 | | TOTAL 88.95 | | | | | | |
| COP+ | & | Copper shingle - including felt - High grade | | | SQ | 656.07 | 88.95 | 0.00 | 745.02 |
| + | LAB 86.64 | | MAT 557.42 | EQU 0.00 | MKT 0.00 | | BRD 12.01 | | |
| | TAX 0.00 | | TOTAL 656.07 | | | | | | |
| - | LAB 69.78 | | MAT 0.00 | EQU 2.17 | MKT 0.00 | | BRD 17.00 | | |
| | TAX 0.00 | | TOTAL 88.95 | | | | | | |
| COPF | & | Copper panel - flat seam - 16 oz | | | SF | 18.01 | 0.87 | 0.00 | 18.88 |
| + | LAB 3.72 | | MAT 13.77 | EQU 0.00 | MKT 0.00 | | BRD 0.52 | | |
| | TAX 0.00 | | TOTAL 18.01 | | | | | | |
| - | LAB 0.70 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.17 | | |
| | TAX 0.00 | | TOTAL 0.87 | | | | | | |
| COPF+ | & | Copper panel - flat seam - 20 oz | | | SF | 19.77 | 0.87 | 0.00 | 20.64 |
| + | LAB 3.72 | | MAT 15.53 | EQU 0.00 | MKT 0.00 | | BRD 0.52 | | |
| | TAX 0.00 | | TOTAL 19.77 | | | | | | |
| - | LAB 0.70 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.17 | | |
| | TAX 0.00 | | TOTAL 0.87 | | | | | | |
| COPR | & | Copper ridge or hip | | | LF | 11.09 | 0.55 | 0.00 | 11.64 |
| + | LAB 2.65 | | MAT 8.07 | EQU 0.00 | MKT 0.00 | | BRD 0.37 | | |
| | TAX 0.00 | | TOTAL 11.09 | | | | | | |
| - | LAB 0.42 | | MAT 0.00 | EQU 0.03 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | | TOTAL 0.55 | | | | | | |
| COPR+ | & | Copper ridge or hip - High grade | | | LF | 13.53 | 0.55 | 0.00 | 14.08 |
| + | LAB 2.65 | | MAT 10.51 | EQU 0.00 | MKT 0.00 | | BRD 0.37 | | |
| | TAX 0.00 | | TOTAL 13.53 | | | | | | |
| - | LAB 0.42 | | MAT 0.00 | EQU 0.03 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | | TOTAL 0.55 | | | | | | |
| COPS | & | Copper panel - standing seam 1" - 16 oz | | | SF | 11.42 | 0.87 | 0.00 | 12.29 |
| + | LAB 3.10 | | MAT 7.89 | EQU 0.00 | MKT 0.00 | | BRD 0.43 | | |
| | TAX 0.00 | | TOTAL 11.42 | | | | | | |
| - | LAB 0.70 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.17 | | |
| | TAX 0.00 | | TOTAL 0.87 | | | | | | |

Price List:  LANO2F6B1, RSR no SC                         04/11/2007   Page: 548

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|
| COPS+ | & | Copper panel - standing seam 1" - 20 oz | SF | 12.58 | 0.87 | 0.00 | 13.45 |
| + | LAB 3.10 | MAT 9.05    EQU 0.00 | MKT 0.00 | BRD 0.43 | | | |
| | TAX 0.00 | TOTAL 12.58 | | | | | |
| - | LAB 0.70 | MAT 0.00    EQU 0.00 | MKT 0.00 | BRD 0.17 | | | |
| | TAX 0.00 | TOTAL 0.87 | | | | | |
| COPV | & | Copper valley - v-channel | LF | 14.08 | 0.55 | 0.00 | 14.63 |
| + | LAB 2.65 | MAT 11.06    EQU 0.00 | MKT 0.00 | BRD 0.37 | | | |
| | TAX 0.00 | TOTAL 14.08 | | | | | |
| - | LAB 0.42 | MAT 0.00    EQU 0.03 | MKT 0.00 | BRD 0.10 | | | |
| | TAX 0.00 | TOTAL 0.55 | | | | | |
| COPV+ | & | Copper valley - v-channel - High grade | LF | 17.33 | 0.55 | 0.00 | 17.88 |
| + | LAB 2.65 | MAT 14.31    EQU 0.00 | MKT 0.00 | BRD 0.37 | | | |
| | TAX 0.00 | TOTAL 17.33 | | | | | |
| - | LAB 0.42 | MAT 0.00    EQU 0.03 | MKT 0.00 | BRD 0.10 | | | |
| | TAX 0.00 | TOTAL 0.55 | | | | | |
| CSH | + | Composite roofing - Shake style - 50 yr. - incl. felt | SQ | 482.39 | 53.76 | 0.00 | 536.15 |
| + | LAB 111.22 | MAT 355.75    EQU 0.00 | MKT 0.00 | BRD 15.42 | | | |
| | TAX 0.00 | TOTAL 482.39 | | | | | |
| - | LAB 37.74 | MAT 0.00    EQU 6.83 | MKT 0.00 | BRD 9.19 | | | |
| | TAX 0.00 | TOTAL 53.76 | | | | | |
| CSHE | & | Composite roofing - Shake style - (per SHINGLE) | EA | 10.61 | 4.11 | 0.00 | 14.72 |
| + | LAB 7.18 | MAT 2.44    EQU 0.00 | MKT 0.00 | BRD 0.99 | | | |
| | TAX 0.00 | TOTAL 10.61 | | · | | | |
| - | LAB 3.61 | MAT 0.00    EQU 0.00 | MKT 0.00 | BRD 0.50 | | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | |
| CSL | + | Composite roofing - Slate style - 50 yr. - incl felt | SQ | 485.59 | 53.76 | 0.00 | 539.35 |
| + | LAB 111.22 | MAT 358.95    EQU 0.00 | MKT 0.00 | BRD 15.42 | | | |
| | TAX 0.00 | TOTAL 485.59 | | | | | |
| - | LAB 37.74 | MAT 0.00    EQU 6.83 | MKT 0.00 | BRD 9.19 | | | |
| | TAX 0.00 | TOTAL 53.76 | | | | | |
| CSLE | & | Composite roofing - Slate style (per SHINGLE) | EA | 10.63 | 4.11 | 0.00 | 14.74 |
| + | LAB 7.18 | MAT 2.46    EQU 0.00 | MKT 0.00 | BRD 0.99 | | | |
| | TAX 0.00 | TOTAL 10.63 | | | | | |
| - | LAB 3.61 | MAT 0.00    EQU 0.00 | MKT 0.00 | BRD 0.50 | | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | |
| CSRMV | - | Tear off, haul and dispose of synthetic composite roofing | SQ | 0.00 | 53.76 | 0.00 | 53.76 |
| - | LAB 37.74 | MAT 0.00    EQU 6.83 | MKT 0.00 | BRD 9.19 | | | |
| | TAX 0.00 | TOTAL 53.76 | | | | | |
| CSRMVN | - | Tear off composite roofing (no haul off) | SQ | 0.00 | 46.93 | 0.00 | 46.93 |
| - | LAB 37.74 | MAT 0.00    EQU 0.00 | MKT 0.00 | BRD 9.19 | | | |
| | TAX 0.00 | TOTAL 46.93 | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|
| CUP | & | Cupola - Wood | | EA | 1,040.99 | 26.03 | 0.00 | 1,067.02 |
| + | LAB 123.83 | MAT 900.00 | EQU 0.00 | MKT 0.00 | | BRD 17.16 | | |
| | TAX 0.00 | TOTAL 1,040.99 | | | | | | |
| - | LAB 20.93 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 5.10 | | |
| | TAX 0.00 | TOTAL 26.03 | | | | | | |
| CUP+ | & | Cupola - Vinyl | | EA | 1,185.99 | 26.03 | 0.00 | 1,212.02 |
| + | LAB 123.83 | MAT 1,045.00 | EQU 0.00 | MKT 0.00 | | BRD 17.16 | | |
| | TAX 0.00 | TOTAL 1,185.99 | | | | | | |
| - | LAB 20.93 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 5.10 | | |
| | TAX 0.00 | TOTAL 26.03 | | | | | | |
| CUP++ | & | Cupola - Copper | | EA | 2,840.99 | 26.03 | 0.00 | 2,867.02 |
| + | LAB 123.83 | MAT 2,700.00 | EQU 0.00 | MKT 0.00 | | BRD 17.16 | | |
| | TAX 0.00 | TOTAL 2,840.99 | | | | | | |
| - | LAB 20.93 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 5.10 | | |
| | TAX 0.00 | TOTAL 26.03 | | | | | | |
| CUP< | & | Cupola - Wood - Small | | EA | 557.18 | 25.03 | 0.00 | 582.21 |
| + | LAB 116.09 | MAT 425.00 | EQU 0.00 | MKT 0.00 | | BRD 16.09 | | |
| | TAX 0.00 | TOTAL 557.18 | | | | | | |
| - | LAB 20.13 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 4.90 | | |
| | TAX 0.00 | TOTAL 25.03 | | | | | | |
| CUP<+ | & | Cupola - Vinyl - Small | | EA | 642.18 | 25.03 | 0.00 | 667.21 |
| + | LAB 116.09 | MAT 510.00 | EQU 0.00 | MKT 0.00 | | BRD 16.09 | | |
| | TAX 0.00 | TOTAL 642.18 | | | | | | |
| - | LAB 20.13 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 4.90 | | |
| | TAX 0.00 | TOTAL 25.03 | | | | | | |
| CUP<++ | & | Cupola - Copper - Small | | EA | 2,032.18 | 25.03 | 0.00 | 2,057.21 |
| + | LAB 116.09 | MAT 1,900.00 | EQU 0.00 | MKT 0.00 | | BRD 16.09 | | |
| | TAX 0.00 | TOTAL 2,032.18 | | | | | | |
| - | LAB 20.13 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 4.90 | | |
| | TAX 0.00 | TOTAL 25.03 | | | | | | |
| CUP> | & | Cupola - Wood - Large | | EA | 1,486.06 | 27.11 | 0.00 | 1,513.17 |
| + | LAB 132.67 | MAT 1,335.00 | EQU 0.00 | MKT 0.00 | | BRD 18.39 | | |
| | TAX 0.00 | TOTAL 1,486.06 | | | | | | |
| - | LAB 21.80 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 5.31 | | |
| | TAX 0.00 | TOTAL 27.11 | | | | | | |
| CUP>+ | & | Cupola - Vinyl - Large | | EA | 1,616.06 | 27.11 | 0.00 | 1,643.17 |
| + | LAB 132.67 | MAT 1,465.00 | EQU 0.00 | MKT 0.00 | | BRD 18.39 | | |
| | TAX 0.00 | TOTAL 1,616.06 | | | | | | |
| - | LAB 21.80 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 5.31 | | |
| | TAX 0.00 | TOTAL 27.11 | | | | | | |
| CUP>++ | & | Cupola - Copper - Large | | EA | 3,151.06 | 27.11 | 0.00 | 3,178.17 |
| + | LAB 132.67 | MAT 3,000.00 | EQU 0.00 | MKT 0.00 | | BRD 18.39 | | |
| | TAX 0.00 | TOTAL 3,151.06 | | | | | | |
| - | LAB 21.80 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 5.31 | | |
| | TAX 0.00 | TOTAL 27.11 | | | | | | |

Price List:  LANO2F6B1, RSR no SC                                             04/11/2007   Page: 550

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| DRIP | & | Drip edge | | | LF | 1.54 | 0.29 | 0.00 | 1.83 |
| + | LAB 0.84 | MAT 0.58 | EQU 0.00 | | MKT 0.00 | | BRD 0.12 | | |
| | TAX 0.00 | TOTAL 1.54 | | | | | | | |
| - | LAB 0.23 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.06 | | |
| | TAX 0.00 | TOTAL 0.29 | | | | | | | |
| DRIP> | & | Drip edge/gutter apron | | | LF | 1.84 | 0.29 | 0.00 | 2.13 |
| + | LAB 0.84 | MAT 0.88 | EQU 0.00 | | MKT 0.00 | | BRD 0.12 | | |
| | TAX 0.00 | TOTAL 1.84 | | | | | | | |
| - | LAB 0.23 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.06 | | |
| | TAX 0.00 | TOTAL 0.29 | | | | | | | |
| DRIPC | & | Drip edge - copper | | | LF | 3.79 | 0.29 | 0.00 | 4.08 |
| + | LAB 0.84 | MAT 2.83 | EQU 0.00 | | MKT 0.00 | | BRD 0.12 | | |
| | TAX 0.00 | TOTAL 3.79 | | | | | | | |
| - | LAB 0.23 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.06 | | |
| | TAX 0.00 | TOTAL 0.29 | | | | | | | |
| EJR | + | Expansion joint - Roof - neoprene w/alum. Cover, 1"-1 1/2" | | | LF | 31.08 | 0.00 | 0.00 | 31.08 |
| + | LAB 0.95 | MAT 30.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.13 | | |
| | TAX 0.00 | TOTAL 31.08 | | | | | | | |
| EJR2 | + | Expansion joint - Roof - neoprene w/alum. Cover, 2"-3" | | | LF | 33.08 | 0.00 | 0.00 | 33.08 |
| + | LAB 0.95 | MAT 32.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.13 | | |
| | TAX 0.00 | TOTAL 33.08 | | | | | | | |
| EJR3 | + | Expansion joint - Roof - neoprene w/alum. Cover, 4"-10" | | | LF | 37.08 | 0.00 | 0.00 | 37.08 |
| + | LAB 0.95 | MAT 36.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.13 | | |
| | TAX 0.00 | TOTAL 37.08 | | | | | | | |
| ELASTO | + | Elastomeric roof coating (rubberized) for mobile home | | | SF | 1.19 | 0.00 | 0.00 | 1.19 |
| + | LAB 0.71 | MAT 0.38 | EQU 0.00 | | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 1.19 | | | | | | | |
| ELASTO< | + | Elastomeric roof coating (rubberized) small patch | | | EA | 99.74 | 0.00 | 0.00 | 99.74 |
| + | LAB 87.24 | MAT 0.64 | EQU 0.00 | | MKT 0.00 | | BRD 11.86 | | |
| | TAX 0.00 | TOTAL 99.74 | | | | | | | |
| FB1 | & | Fiberboard - 1" | | | SF | 0.84 | 0.40 | 0.00 | 1.24 |
| + | LAB 0.49 | MAT 0.28 | EQU 0.00 | | MKT 0.00 | | BRD 0.07 | | |
| | TAX 0.00 | TOTAL 0.84 | | | | | | | |
| - | LAB 0.32 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.08 | | |
| | TAX 0.00 | TOTAL 0.40 | | | | | | | |
| FB1/2 | & | Fiberboard - 1/2" | | | SF | 0.73 | 0.40 | 0.00 | 1.13 |
| + | LAB 0.46 | MAT 0.21 | EQU 0.00 | | MKT 0.00 | | BRD 0.06 | | |
| | TAX 0.00 | TOTAL 0.73 | | | | | | | |
| - | LAB 0.32 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.08 | | |
| | TAX 0.00 | TOTAL 0.40 | | | | | | | |
| FB2 | & | Fiberboard - 2" | | | SF | 1.21 | 0.40 | 0.00 | 1.61 |
| + | LAB 0.60 | MAT 0.53 | EQU 0.00 | | MKT 0.00 | | BRD 0.08 | | |
| | TAX 0.00 | TOTAL 1.21 | | | | | | | |
| - | LAB 0.32 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.08 | | |
| | TAX 0.00 | TOTAL 0.40 | | | | | | | |

Price List:  LANO2F6B1, RSR no SC

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|-----|-----|-------------|---|------|---------|--------|-------|------------------|
| FB3 | & | Fiberboard - 3" | | SF | 2.11 | 0.40 | 0.00 | 2.51 |
| + | LAB 0.65 | MAT 1.37 | EQU 0.00 | MKT 0.00 | | BRD 0.09 | | |
| | TAX 0.00 | TOTAL 2.11 | | | | | | |
| - | LAB 0.32 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.08 | | |
| | TAX 0.00 | TOTAL 0.40 | | | | | | |
| FELT15 | + | Roofing felt - 15 lb. | | SQ | 19.58 | 0.00 | 0.00 | 19.58 |
| + | LAB 13.27 | MAT 4.47 | EQU 0.00 | MKT 0.00 | | BRD 1.84 | | |
| | TAX 0.00 | TOTAL 19.58 | | | | | | |
| FELT30 | + | Roofing felt - 30 lb. | | SQ | 23.80 | 0.00 | 0.00 | 23.80 |
| + | LAB 13.27 | MAT 8.69 | EQU 0.00 | MKT 0.00 | | BRD 1.84 | | |
| | TAX 0.00 | TOTAL 23.80 | | | | | | |
| FIN | & | Roof finial | | EA | 279.85 | 21.70 | 0.00 | 301.55 |
| + | LAB 116.09 | MAT 147.67 | EQU 0.00 | MKT 0.00 | | BRD 16.09 | | |
| | TAX 0.00 | TOTAL 279.85 | | | | | | |
| - | LAB 17.45 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 4.25 | | |
| | TAX 0.00 | TOTAL 21.70 | | | | | | |
| FIN+ | & | Roof finial - High grade | | EA | 496.85 | 21.70 | 0.00 | 518.55 |
| + | LAB 116.09 | MAT 364.67 | EQU 0.00 | MKT 0.00 | | BRD 16.09 | | |
| | TAX 0.00 | TOTAL 496.85 | | | | | | |
| - | LAB 17.45 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 4.25 | | |
| | TAX 0.00 | TOTAL 21.70 | | | | | | |
| FL14 | & | Flashing, 14" wide | | LF | 2.87 | 0.51 | 0.00 | 3.38 |
| + | LAB 1.33 | MAT 1.31 | EQU 0.00 | MKT 0.04 | | BRD 0.19 | | |
| | TAX 0.00 | TOTAL 2.87 | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.51 | | | | | | |
| FL14C | & | Flashing, 14" wide - copper | | LF | 8.68 | 0.51 | 0.00 | 9.19 |
| + | LAB 1.33 | MAT 7.16 | EQU 0.00 | MKT 0.00 | | BRD 0.19 | | |
| | TAX 0.00 | TOTAL 8.68 | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.51 | | | | | | |
| FL20 | & | Flashing, 20" wide | | LF | 2.95 | 0.51 | 0.00 | 3.46 |
| + | LAB 1.33 | MAT 1.43 | EQU 0.00 | MKT 0.00 | | BRD 0.19 | | |
| | TAX 0.00 | TOTAL 2.95 | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.51 | | | | | | |
| FLCAP | & | Cap flashing (counterflashing) | | LF | 5.95 | 0.92 | 0.00 | 6.87 |
| + | LAB 4.30 | MAT 1.05 | EQU 0.00 | MKT 0.00 | | BRD 0.60 | | |
| | TAX 0.00 | TOTAL 5.95 | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | MKT 0.41 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.92 | | | | | | |

Price List: LANO2F6B1, RSR no SC                    04/11/2007   Page: 552

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG  ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|-----|-----|-------------|---|------|---------|--------|-------|------------------|
| FLCAPC | & | Cap flashing (counterflashing) - copper | | LF | 8.85 | 0.92 | 0.00 | 9.77 |
| + | LAB 4.30 | MAT 3.95 | EQU 0.00 | MKT 0.00 | | BRD 0.60 | | |
| | TAX 0.00 | TOTAL 8.85 | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | MKT 0.41 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.92 | | | | | | |
| FLCH | & | Chimney flashing - average (32" x 36") | | EA | 242.87 | 16.28 | 0.00 | 259.15 |
| + | LAB 162.93 | MAT 43.28 | EQU 0.00 | MKT 14.08 | | BRD 22.58 | | |
| | TAX 0.00 | TOTAL 242.87 | | | | | | |
| - | LAB 13.09 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 3.19 | | |
| | TAX 0.00 | TOTAL 16.28 | | | | | | |
| FLCH< | & | Chimney flashing - small (24" x 24") | | EA | 180.90 | 10.86 | 0.00 | 191.76 |
| + | LAB 138.61 | MAT 23.08 | EQU 0.00 | MKT 0.00 | | BRD 19.21 | | |
| | TAX 0.00 | TOTAL 180.90 | | | | | | |
| - | LAB 8.73 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 2.13 | | |
| | TAX 0.00 | TOTAL 10.86 | | | | | | |
| FLCH> | & | Chimney flashing - large (32" x 60") | | EA | 300.23 | 21.70 | 0.00 | 321.93 |
| + | LAB 211.07 | MAT 59.91 | EQU 0.00 | MKT 0.00 | | BRD 29.25 | | |
| | TAX 0.00 | TOTAL 300.23 | | | | | | |
| - | LAB 17.45 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 4.25 | | |
| | TAX 0.00 | TOTAL 21.70 | | | | | | |
| FLP | & | Flash parapet wall only | | LF | 8.72 | 1.73 | 0.00 | 10.45 |
| + | LAB 6.97 | MAT 0.78 | EQU 0.00 | MKT 0.00 | | BRD 0.97 | | |
| | TAX 0.00 | TOTAL 8.72 | | | | | | |
| - | LAB 1.39 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.34 | | |
| | TAX 0.00 | TOTAL 1.73 | | | | | | |
| FLPIPE | & | Flashing - pipe jack | | EA | 25.92 | 6.11 | 0.00 | 32.03 |
| + | LAB 16.69 | MAT 6.92 | EQU 0.00 | MKT 0.00 | | BRD 2.31 | | |
| | TAX 0.00 | TOTAL 25.92 | | | | | | |
| - | LAB 4.91 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 1.20 | | |
| | TAX 0.00 | TOTAL 6.11 | | | | | | |
| FLPIPEC | & | Flashing - pipe jack - copper | | EA | 51.00 | 6.11 | 0.00 | 57.11 |
| + | LAB 16.69 | MAT 32.00 | EQU 0.00 | MKT 0.00 | | BRD 2.31 | | |
| | TAX 0.00 | TOTAL 51.00 | | | | | | |
| - | LAB 4.91 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 1.20 | | |
| | TAX 0.00 | TOTAL 6.11 | | | | | | |
| FLPIPEL | + | Flashing - pipe jack - lead (1-1/4"-2-1/2") | | EA | 53.24 | 6.21 | 19.88 | 59.45 |
| + | LAB 16.69 | MAT 34.24 | EQU 0.00 | MKT 0.00 | | BRD 2.31 | | |
| | TAX 0.00 | TOTAL 53.24 | | | | | | |
| - | LAB 4.91 | MAT 0.00 | EQU 0.00 | MKT 0.10 | | BRD 1.20 | | |
| | TAX 0.00 | TOTAL 6.21 | | | | | | |
| R | LAB 16.89 | MAT 2.11 | EQU 0.00 | MKT -1.46 | | BRD 2.34 | | |
| | TAX 0.00 | TOTAL 19.88 | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| FLPIPEM | & | Flashing pipe jack - lead (3"- 4") | | | EA | 49.48 | 2.67 | 21.81 | 52.15 |
| + | LAB 16.69 | MAT 10.15 | EQU 0.00 | | MKT 20.33 | | BRD 2.31 | | |
| | TAX 0.00 | TOTAL 49.48 | | | | | | | |
| - | LAB 2.19 | MAT 0.00 | EQU 0.00 | | MKT -0.59 | | BRD 1.07 | | |
| | TAX 0.00 | TOTAL 2.67 | | | | | | | |
| R | LAB 16.89 | MAT 2.11 | EQU 0.00 | | MKT 0.47 | | BRD 2.34 | | |
| | TAX 0.00 | TOTAL 21.81 | | | | | | | |
| FLPIPEN | & | Flashing - vent pipe - neoprene | | | EA | 25.20 | 6.11 | 0.00 | 31.31 |
| + | LAB 16.69 | MAT 6.20 | EQU 0.00 | | MKT 0.00 | | BRD 2.31 | | |
| | TAX 0.00 | TOTAL 25.20 | | | | | | | |
| - | LAB 4.91 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 1.20 | | |
| | TAX 0.00 | TOTAL 6.11 | | | | | | | |
| FLRIG | & | Ridge flashing | | | LF | 4.75 | 0.92 | 0.00 | 5.67 |
| + | LAB 2.28 | MAT 2.15 | EQU 0.00 | | MKT 0.00 | | BRD 0.32 | | |
| | TAX 0.00 | TOTAL 4.75 | | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | | MKT 0.41 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.92 | | | | | | | |
| FLRIGC | & | Ridge flashing - copper | | | LF | 7.16 | 0.92 | 0.00 | 8.08 |
| + | LAB 2.28 | MAT 4.56 | EQU 0.00 | | MKT 0.00 | | BRD 0.32 | | |
| | TAX 0.00 | TOTAL 7.16 | | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | | MKT 0.41 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.92 | | | | | | | |
| GLVM | & | Galvanized roofing - mobile home | | | SF | 4.52 | 0.85 | 0.00 | 5.37 |
| + | LAB 1.91 | MAT 2.35 | EQU 0.00 | | MKT 0.00 | | BRD 0.26 | | |
| | TAX 0.00 | TOTAL 4.52 | | | | | | | |
| - | LAB 0.68 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.17 | | |
| | TAX 0.00 | TOTAL 0.85 | | | | | | | |
| GSTOP | & | Gravel stop | | | LF | 1.67 | 0.29 | 0.00 | 1.96 |
| + | LAB 0.86 | MAT 0.69 | EQU 0.00 | | MKT 0.00 | | BRD 0.12 | | |
| | TAX 0.00 | TOTAL 1.67 | | | | | | | |
| - | LAB 0.23 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.06 | | |
| | TAX 0.00 | TOTAL 0.29 | | | | | | | |
| GSTOPC | & | Gravel stop - copper | | | LF | 4.18 | 0.29 | 0.00 | 4.47 |
| + | LAB 0.86 | MAT 3.20 | EQU 0.00 | | MKT 0.00 | | BRD 0.12 | | |
| | TAX 0.00 | TOTAL 4.18 | | | | | | | |
| - | LAB 0.23 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 0.06 | | |
| | TAX 0.00 | TOTAL 0.29 | | | | | | | |
| HIGH | & | Additional charge for high roof (2 stories or greater) | | | SQ | 18.00 | 0.00 | 0.00 | 18.00 |
| + | LAB 10.32 | MAT 0.00 | EQU 0.00 | | MKT 6.25 | | BRD 1.43 | | |
| | TAX 0.00 | TOTAL 18.00 | | | | | | | |
| IF1 | & | Insulation - fiberglass board, 1" | | | SQ | 142.47 | 35.11 | 0.00 | 177.58 |
| + | LAB 83.44 | MAT 47.47 | EQU 0.00 | | MKT 0.00 | | BRD 11.56 | | |
| | TAX 0.00 | TOTAL 142.47 | | | | | | | |
| - | LAB 28.23 | MAT 0.00 | EQU 0.00 | | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | TOTAL 35.11 | | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG  ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| IF2 | & | Insulation - fiberglass board, 2" | | | SQ | 197.85 | 35.11 | 0.00 | 232.96 |
| + | LAB 102.74 | | MAT 80.87 | EQU 0.00 | MKT 0.00 | | BRD 14.24 | | |
| | TAX 0.00 | | TOTAL 197.85 | | | | | | |
| - | LAB 28.23 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | | TOTAL 35.11 | | | | | | |
| IF3/4 | & | Insulation - fiberglass board, 3/4" | | | SQ | 120.06 | 35.11 | 0.00 | 155.17 |
| + | LAB 70.25 | | MAT 40.07 | EQU 0.00 | MKT 0.00 | | BRD 9.74 | | |
| | TAX 0.00 | | TOTAL 120.06 | | | | | | |
| - | LAB 28.23 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | | TOTAL 35.11 | | | | | | |
| IP1 | & | Insulation - perlite board, 1" | | | SQ | 139.57 | 35.11 | 0.00 | 174.68 |
| + | LAB 83.44 | | MAT 44.57 | EQU 0.00 | MKT 0.00 | | BRD 11.56 | | |
| | TAX 0.00 | | TOTAL 139.57 | | | | | | |
| - | LAB 28.23 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | | TOTAL 35.11 | | | | | | |
| IP1-1/2 | & | Insulation - perlite board, 1-1/2" | | | SQ | 171.94 | 35.11 | 0.00 | 207.05 |
| + | LAB 95.35 | | MAT 63.37 | EQU 0.00 | MKT 0.00 | | BRD 13.22 | | |
| | TAX 0.00 | | TOTAL 171.94 | | | | | | |
| - | LAB 28.23 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | | TOTAL 35.11 | | | | | | |
| IP2 | & | Insulation - perlite board, 2" | | | SQ | 194.15 | 35.11 | 0.00 | 229.26 |
| + | LAB 102.74 | | MAT 77.17 | EQU 0.00 | MKT 0.00 | | BRD 14.24 | | |
| | TAX 0.00 | | TOTAL 194.15 | | | | | | |
| - | LAB 28.23 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | | TOTAL 35.11 | | | | | | |
| IP3 | & | Insulation - perlite board, 3" | | | SQ | 272.87 | 35.11 | 0.00 | 307.98 |
| + | LAB 139.03 | | MAT 114.57 | EQU 0.00 | MKT 0.00 | | BRD 19.27 | | |
| | TAX 0.00 | | TOTAL 272.87 | | | | | | |
| - | LAB 28.23 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | | TOTAL 35.11 | | | | | | |
| IPO1 | & | Insulation, polystyrene board - 1" | | | SQ | 129.92 | 35.11 | 0.00 | 165.03 |
| + | LAB 83.44 | | MAT 34.92 | EQU 0.00 | MKT 0.00 | | BRD 11.56 | | |
| | TAX 0.00 | | TOTAL 129.92 | | | | | | |
| - | LAB 28.23 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | | TOTAL 35.11 | | | | | | |
| IPO2 | & | Insulation, polystyrene board - 2" | | | SQ | 174.85 | 35.11 | 0.00 | 209.96 |
| + | LAB 102.74 | | MAT 57.87 | EQU 0.00 | MKT 0.00 | | BRD 14.24 | | |
| | TAX 0.00 | | TOTAL 174.85 | | | | | | |
| - | LAB 28.23 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | | TOTAL 35.11 | | | | | | |
| IU1 | & | Insulation - urethane board, 1" | | | SQ | 151.87 | 35.11 | 0.00 | 186.98 |
| + | LAB 83.44 | | MAT 56.87 | EQU 0.00 | MKT 0.00 | | BRD 11.56 | | |
| | TAX 0.00 | | TOTAL 151.87 | | | | | | |
| - | LAB 28.23 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | | TOTAL 35.11 | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|
| IU1-1/2 | & | Insulation - urethane board, 1-1/2" | SQ | 183.24 | 35.11 | 0.00 | 218.35 |
| + | LAB 95.35 | MAT 74.67    EQU 0.00 | MKT 0.00 | | BRD 13.22 | | |
| | TAX 0.00 | TOTAL 183.24 | | | | | |
| - | LAB 28.23 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | TOTAL 35.11 | | | | | |
| IU2 | & | Insulation - urethane board, 2" | SQ | 211.55 | 35.11 | 0.00 | 246.66 |
| + | LAB 102.74 | MAT 94.57    EQU 0.00 | MKT 0.00 | | BRD 14.24 | | |
| | TAX 0.00 | TOTAL 211.55 | | | | | |
| - | LAB 28.23 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | TOTAL 35.11 | | | | | |
| IU3 | & | Insulation - urethane board, 3" | SQ | 288.87 | 35.11 | 0.00 | 323.98 |
| + | LAB 139.03 | MAT 130.57    EQU 0.00 | MKT 0.00 | | BRD 19.27 | | |
| | TAX 0.00 | TOTAL 288.87 | | | | | |
| - | LAB 28.23 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 6.88 | | |
| | TAX 0.00 | TOTAL 35.11 | | | | | |
| IWS | + | Ice & water shield | SF | 1.33 | 0.00 | 0.00 | 1.33 |
| + | LAB 0.74 | MAT 0.49    EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 1.33 | | | | | |
| IWSHT | + | Ice & water shield - High temp | SF | 1.42 | 0.00 | 0.00 | 1.42 |
| + | LAB 0.74 | MAT 0.58    EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 1.42 | | | | | |
| LAB | + | Roofer - per hour | HR | 89.22 | 0.00 | 0.00 | 89.22 |
| + | LAB 78.36 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 10.86 | | |
| | TAX 0.00 | TOTAL 89.22 | | | | | |
| LABL | + | Roofing - General Laborer - per hour | HR | 26.19 | 0.00 | 0.00 | 26.19 |
| + | LAB 17.61 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 8.58 | | |
| | TAX 0.00 | TOTAL 26.19 | | | | | |
| MBAL | & | Membrane roofing - Add for stone ballast | SQ | 46.33 | 30.61 | 0.00 | 76.94 |
| + | LAB 13.61 | MAT 28.12    EQU 2.75 | MKT 0.00 | | BRD 1.85 | | |
| | TAX 0.00 | TOTAL 46.33 | | | | | |
| - | LAB 17.64 | MAT 0.00    EQU 8.67 | MKT 0.00 | | BRD 4.30 | | |
| | TAX 0.00 | TOTAL 30.61 | | | | | |
| MTL | & | Metal roofing | SF | 3.77 | 0.44 | 3.38 | 4.21 |
| + | LAB 2.23 | MAT 1.14    EQU 0.00 | MKT 0.09 | | BRD 0.31 | | |
| | TAX 0.00 | TOTAL 3.77 | | | | | |
| - | LAB 0.35 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 0.09 | | |
| | TAX 0.00 | TOTAL 0.44 | | | | | |
| R | LAB 2.87 | MAT 0.11    EQU 0.00 | MKT 0.00 | | BRD 0.40 | | |
| | TAX 0.00 | TOTAL 3.38 | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| MTL- | & | Metal roofing - Standard grade | | | SF | 2.58 | 0.44 | 3.38 | 3.02 |
| + | LAB 1.66 | | MAT 0.69 | EQU 0.00 | MKT 0.00 | | BRD 0.23 | | |
| | TAX 0.00 | | TOTAL 2.58 | | | | | | |
| - | LAB 0.35 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.09 | | |
| | TAX 0.00 | | TOTAL 0.44 | | | | | | |
| R | LAB 2.87 | | MAT 0.11 | EQU 0.00 | MKT 0.00 | | BRD 0.40 | | |
| | TAX 0.00 | | TOTAL 3.38 | | | | | | |
| MTL+ | & | Metal roofing - High grade | | | SF | 6.47 | 0.44 | 3.38 | 6.91 |
| + | LAB 3.71 | | MAT 2.25 | EQU 0.00 | MKT 0.00 | | BRD 0.51 | | |
| | TAX 0.00 | | TOTAL 6.47 | | | | | | |
| - | LAB 0.35 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.09 | | |
| | TAX 0.00 | | TOTAL 0.44 | | | | | | |
| R | LAB 2.87 | | MAT 0.11 | EQU 0.00 | MKT 0.00 | | BRD 0.40 | | |
| | TAX 0.00 | | TOTAL 3.38 | | | | | | |
| MTL++ | & | Metal roofing - Premium grade | | | SF | 6.79 | 0.44 | 3.38 | 7.23 |
| + | LAB 3.71 | | MAT 2.57 | EQU 0.00 | MKT 0.00 | | BRD 0.51 | | |
| | TAX 0.00 | | TOTAL 6.79 | | | | | | |
| - | LAB 0.35 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.09 | | |
| | TAX 0.00 | | TOTAL 0.44 | | | | | | |
| R | LAB 2.87 | | MAT 0.11 | EQU 0.00 | MKT 0.00 | | BRD 0.40 | | |
| | TAX 0.00 | | TOTAL 3.38 | | | | | | |
| MTLCS | & | Closure strips for metal roofing - inside and outside | | | LF | 1.42 | 0.71 | 0.00 | 2.13 |
| + | LAB 0.78 | | MAT 0.53 | EQU 0.00 | MKT 0.00 | | BRD 0.11 | | |
| | TAX 0.00 | | TOTAL 1.42 | | | | | | |
| - | LAB 0.57 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.14 | | |
| | TAX 0.00 | | TOTAL 0.71 | | | | | | |
| MTLET | & | Eave trim for metal roofing | | | LF | 2.84 | 0.71 | 2.85 | 3.55 |
| + | LAB 1.78 | | MAT 0.81 | EQU 0.00 | MKT 0.00 | | BRD 0.25 | | |
| | TAX 0.00 | | TOTAL 2.84 | | | | | | |
| - | LAB 0.57 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.14 | | |
| | TAX 0.00 | | TOTAL 0.71 | | | | | | |
| R | LAB 2.37 | | MAT 0.15 | EQU 0.00 | MKT 0.00 | | BRD 0.33 | | |
| | TAX 0.00 | | TOTAL 2.85 | | | | | | |
| MTLGT | & | Gable trim for metal roofing | | | LF | 3.54 | 0.71 | 2.85 | 4.25 |
| + | LAB 1.78 | | MAT 1.51 | EQU 0.00 | MKT 0.00 | | BRD 0.25 | | |
| | TAX 0.00 | | TOTAL 3.54 | | | | | | |
| - | LAB 0.57 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.14 | | |
| | TAX 0.00 | | TOTAL 0.71 | | | | | | |
| R | LAB 2.37 | | MAT 0.15 | EQU 0.00 | MKT 0.00 | | BRD 0.33 | | |
| | TAX 0.00 | | TOTAL 2.85 | | | | | | |
| MTLREC | & | Ridge end cap for metal roofing | | | EA | 21.12 | 4.65 | 0.00 | 25.77 |
| + | LAB 7.43 | | MAT 12.66 | EQU 0.00 | MKT 0.00 | | BRD 1.03 | | |
| | TAX 0.00 | | TOTAL 21.12 | | | | | | |
| - | LAB 3.74 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.91 | | |
| | TAX 0.00 | | TOTAL 4.65 | | | | | | |

Price List:  LANO2F6B1, RSR no SC                                                04/11/2007  Page: 557

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|
| MTLRJK | & | Neoprene pipe jack flashing for metal roofing | EA | 38.50 | 6.87 | 0.00 | 45.37 |
| + | LAB 16.89 | MAT 19.27        EQU 0.00 | MKT 0.00 | | BRD 2.34 | | |
| | TAX 0.00 | TOTAL 38.50 | | | | | |
| - | LAB 5.52 | MAT 0.00        EQU 0.00 | MKT 0.00 | | BRD 1.35 | | |
| | TAX 0.00 | TOTAL 6.87 | | | | | |
| MTLVF | & | Valley "W" flashing for metal roofing | LF | 5.32 | 0.71 | 2.85 | 6.03 |
| + | LAB 2.74 | MAT 2.20        EQU 0.00 | MKT 0.00 | | BRD 0.38 | | |
| | TAX 0.00 | TOTAL 5.32 | | | | | |
| - | LAB 0.57 | MAT 0.00        EQU 0.00 | MKT 0.00 | | BRD 0.14 | | |
| | TAX 0.00 | TOTAL 0.71 | | | | | |
| R | LAB 2.37 | MAT 0.15        EQU 0.00 | MKT 0.00 | | BRD 0.33 | | |
| | TAX 0.00 | TOTAL 2.85 | | | | | |
| PAV | & | Roof mount power attic vent | EA | 281.40 | 21.70 | 0.00 | 303.10 |
| + | LAB 204.14 | MAT 48.97        EQU 0.00 | MKT 0.00 | | BRD 28.29 | | |
| | TAX 0.00 | TOTAL 281.40 | | | | | |
| - | LAB 17.45 | MAT 0.00        EQU 0.00 | MKT 0.00 | | BRD 4.25 | | |
| | TAX 0.00 | TOTAL 21.70 | | | | | |
| PAV> | & | Roof mount power attic vent - Large | EA | 352.92 | 21.70 | 0.00 | 374.62 |
| + | LAB 204.14 | MAT 99.00        EQU 0.00 | MKT 21.49 | | BRD 28.29 | | |
| | TAX 0.00 | TOTAL 352.92 | | | | | |
| - | LAB 17.45 | MAT 0.00        EQU 0.00 | MKT 0.00 | | BRD 4.25 | | |
| | TAX 0.00 | TOTAL 21.70 | | | | | |
| PLSLM | + | Peel & Seal reroofing material - mobile home | SF | 3.75 | 0.00 | 0.00 | 3.75 |
| + | LAB 1.91 | MAT 1.58        EQU 0.00 | MKT 0.00 | | BRD 0.26 | | |
| | TAX 0.00 | TOTAL 3.75 | | | | | |
| RIDGC | + | Ridge cap - composition shingles | LF | 3.25 | 0.00 | 0.00 | 3.25 |
| + | LAB 2.32 | MAT 0.61        EQU 0.00 | MKT 0.00 | | BRD 0.32 | | |
| | TAX 0.00 | TOTAL 3.25 | | | | | |
| RIDGC+ | + | Ridge cap - High profile - composition shingles | LF | 3.77 | 0.00 | 0.00 | 3.77 |
| + | LAB 2.23 | MAT 1.23        EQU 0.00 | MKT 0.00 | | BRD 0.31 | | |
| | TAX 0.00 | TOTAL 3.77 | | | | | |
| RIDGCC | + | Ridge cap - synthetic composite shingles | LF | 6.86 | 0.00 | 0.00 | 6.86 |
| + | LAB 1.67 | MAT 4.96        EQU 0.00 | MKT 0.00 | | BRD 0.23 | | |
| | TAX 0.00 | TOTAL 6.86 | | | | | |
| RIDGM | + | Ridge cap - metal roofing | LF | 3.88 | 0.00 | 0.00 | 3.88 |
| + | LAB 1.78 | MAT 1.85        EQU 0.00 | MKT 0.00 | | BRD 0.25 | | |
| | TAX 0.00 | TOTAL 3.88 | | | | | |
| RIDGT | + | Ridge cap - tile roofing | LF | 10.00 | 0.00 | 0.00 | 10.00 |
| + | LAB 2.67 | MAT 6.86        EQU 0.00 | MKT 0.10 | | BRD 0.37 | | |
| | TAX 0.00 | TOTAL 10.00 | | | | | |
| RIDGW | + | Ridge cap - wood shingles | LF | 4.71 | 0.00 | 0.00 | 4.71 |
| + | LAB 2.67 | MAT 1.67        EQU 0.00 | MKT 0.00 | | BRD 0.37 | | |
| | TAX 0.00 | TOTAL 4.71 | | | | | |
| RIDGWSH | + | Ridge cap - wood shake shingles | LF | 5.66 | 0.00 | 0.00 | 5.66 |
| + | LAB 2.67 | MAT 2.62        EQU 0.00 | MKT 0.00 | | BRD 0.37 | | |
| | TAX 0.00 | TOTAL 5.66 | | | | | |

Price List: LANO2F6B1, RSR no SC

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| RL | + | Roll roofing | | | SQ | 52.17 | 34.56 | 0.00 | 86.73 |
| + | | LAB 22.25 | MAT 26.84 | EQU 0.00 | MKT 0.00 | | BRD 3.08 | | |
| | | TAX 0.00 | TOTAL 52.17 | | | | | | |
| - | | LAB 25.08 | MAT 0.00 | EQU 3.37 | MKT 0.00 | | BRD 6.11 | | |
| | | TAX 0.00 | TOTAL 34.56 | | | | | | |
| RL+ | + | Roll roofing - 50% overlap | | | SQ | 98.07 | 37.01 | 0.00 | 135.08 |
| + | | LAB 44.51 | MAT 47.39 | EQU 0.00 | MKT 0.00 | | BRD 6.17 | | |
| | | TAX 0.00 | TOTAL 98.07 | | | | | | |
| - | | LAB 26.39 | MAT 0.00 | EQU 4.19 | MKT 0.00 | | BRD 6.43 | | |
| | | TAX 0.00 | TOTAL 37.01 | | | | | | |
| RLRMV | - | Tear off, haul and dispose of roll roofing | | | SQ | 0.00 | 34.56 | 0.00 | 34.56 |
| - | | LAB 25.08 | MAT 0.00 | EQU 3.37 | MKT 0.00 | | BRD 6.11 | | |
| | | TAX 0.00 | TOTAL 34.56 | | | | | | |
| RLRMV+ | - | Tear off, haul and dispose of high grade roll roofing | | | SQ | 0.00 | 37.01 | 0.00 | 37.01 |
| - | | LAB 26.39 | MAT 0.00 | EQU 4.19 | MKT 0.00 | | BRD 6.43 | | |
| | | TAX 0.00 | TOTAL 37.01 | | | | | | |
| RLRMVN | - | Tear off roll roofing (no haul off) | | | SQ | 0.00 | 31.19 | 0.00 | 31.19 |
| - | | LAB 25.08 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.11 | | |
| | | TAX 0.00 | TOTAL 31.19 | | | | | | |
| RLRMVN+ | - | Tear off high grade roll roofing (no haul off) | | | SQ | 0.00 | 32.82 | 0.00 | 32.82 |
| - | | LAB 26.39 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 6.43 | | |
| | | TAX 0.00 | TOTAL 32.82 | | | | | | |
| RUB | + | Rubber roofing - Mechanically attached - 45 mil | | | SQ | 308.58 | 60.81 | 0.00 | 369.39 |
| + | | LAB 172.09 | MAT 113.09 | EQU 0.00 | MKT 0.00 | | BRD 23.40 | | |
| | | TAX 0.00 | TOTAL 308.58 | | | | | | |
| - | | LAB 45.23 | MAT 0.00 | EQU 4.56 | MKT 0.00 | | BRD 11.02 | | |
| | | TAX 0.00 | TOTAL 60.81 | | | | | | |
| RUB+ | + | Rubber roofing - Mechanically attached - 60 mil | | | SQ | 323.20 | 60.81 | 0.00 | 384.01 |
| + | | LAB 172.09 | MAT 123.62 | EQU 0.00 | MKT 4.09 | | BRD 23.40 | | |
| | | TAX 0.00 | TOTAL 323.20 | | | | | | |
| - | | LAB 45.23 | MAT 0.00 | EQU 4.56 | MKT 0.00 | | BRD 11.02 | | |
| | | TAX 0.00 | TOTAL 60.81 | | | | | | |
| RUBF | & | Rubber roofing - Fully adhered system - 45 mil | | | SQ | 374.74 | 60.81 | 0.00 | 435.55 |
| + | | LAB 222.70 | MAT 121.75 | EQU 0.00 | MKT 0.00 | | BRD 30.29 | | |
| | | TAX 0.00 | TOTAL 374.74 | | | | | | |
| - | | LAB 45.23 | MAT 0.00 | EQU 4.56 | MKT 0.00 | | BRD 11.02 | | |
| | | TAX 0.00 | TOTAL 60.81 | | | | | | |
| RUBF+ | & | Rubber roofing - Fully adhered system - 60 mil | | | SQ | 390.53 | 60.81 | 0.00 | 451.34 |
| + | | LAB 222.70 | MAT 137.54 | EQU 0.00 | MKT 0.00 | | BRD 30.29 | | |
| | | TAX 0.00 | TOTAL 390.53 | | | | | | |
| - | | LAB 45.23 | MAT 0.00 | EQU 4.56 | MKT 0.00 | | BRD 11.02 | | |
| | | TAX 0.00 | TOTAL 60.81 | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG    ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| RUBP | & | Rubber roofing - Perimeter adhered system - 45 mil | | | SQ | 258.74 | 45.24 | 0.00 | 303.98 |
| + | LAB 135.21 | | MAT 105.14 | EQU 0.00 | MKT 0.00 | | BRD 18.39 | | |
| | TAX 0.00 | | TOTAL 258.74 | | | | | | |
| - | LAB 32.71 | | MAT 0.00 | EQU 4.56 | MKT 0.00 | | BRD 7.97 | | |
| | TAX 0.00 | | TOTAL 45.24 | | | | | | |
| RUBP+ | & | Rubber roofing - Perimeter adhered system - 60 mil | | | SQ | 269.27 | 45.24 | 0.00 | 314.51 |
| + | LAB 135.21 | | MAT 115.67 | EQU 0.00 | MKT 0.00 | | BRD 18.39 | | |
| | TAX 0.00 | | TOTAL 269.27 | | | | | | |
| - | LAB 32.71 | | MAT 0.00 | EQU 4.56 | MKT 0.00 | | BRD 7.97 | | |
| | TAX 0.00 | | TOTAL 45.24 | | | | | | |
| RURMV | - | Tear off, haul and dispose rubber roofing - per adhered | | | SQ | 0.00 | 60.81 | 0.00 | 60.81 |
| - | LAB 32.71 | | MAT 0.00 | EQU 4.56 | MKT 15.57 | | BRD 7.97 | | |
| | TAX 0.00 | | TOTAL 60.81 | | | | | | |
| RURMV+ | - | Tear off, haul and dispose rubber roofing - full adhered | | | SQ | 0.00 | 60.81 | 0.00 | 60.81 |
| - | LAB 45.23 | | MAT 0.00 | EQU 4.56 | MKT 0.00 | | BRD 11.02 | | |
| | TAX 0.00 | | TOTAL 60.81 | | | | | | |
| RURMVN | - | Tear off rubber roofing - per adhered (no haul off) | | | SQ | 0.00 | 40.68 | 0.00 | 40.68 |
| - | LAB 32.71 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 7.97 | | |
| | TAX 0.00 | | TOTAL 40.68 | | | | | | |
| RURMVN+ | - | Tear off rubber roofing - full adhered (no haul off) | | | SQ | 0.00 | 56.25 | 0.00 | 56.25 |
| - | LAB 45.23 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 11.02 | | |
| | TAX 0.00 | | TOTAL 56.25 | | | | | | |
| SCUP | & | Roof scupper - aluminum | | | EA | 153.50 | 10.86 | 0.00 | 164.36 |
| + | LAB 18.93 | | MAT 132.00 | EQU 0.00 | MKT 0.00 | | BRD 2.57 | | |
| | TAX 0.00 | | TOTAL 153.50 | | | | | | |
| - | LAB 8.73 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 2.13 | | |
| | TAX 0.00 | | TOTAL 10.86 | | | | | | |
| SH1/2 | & | Sheathing - plywood - 1/2" CDX | | | SF | 1.55 | 0.49 | 0.00 | 2.04 |
| + | LAB 0.74 | | MAT 0.69 | EQU 0.00 | MKT 0.02 | | BRD 0.10 | | |
| | TAX 0.00 | | TOTAL 1.55 | | | | | | |
| - | LAB 0.39 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | | TOTAL 0.49 | | | | | | |
| SH1/2T | & | Sheathing - plywood - 1/2" - treated | | | SF | 1.88 | 0.49 | 0.00 | 2.37 |
| + | LAB 0.74 | | MAT 1.04 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | | TOTAL 1.88 | | | | | | |
| - | LAB 0.39 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | | TOTAL 0.49 | | | | | | |
| SH1X6 | & | Sheathing - spaced 1" x 6" | | | SF | 3.15 | 0.52 | 0.00 | 3.67 |
| + | LAB 1.23 | | MAT 1.75 | EQU 0.00 | MKT 0.00 | | BRD 0.17 | | |
| | TAX 0.00 | | TOTAL 3.15 | | | | | | |
| - | LAB 0.42 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | | TOTAL 0.52 | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|-----|-----|-------------|---|------|---------|--------|-------|------------------|
| SH5/8 | & | Sheathing - plywood - 5/8" CDX | | SF | 1.65 | 0.49 | 0.00 | 2.14 |
| + | LAB 0.74 | MAT 0.72 | EQU 0.00 | MKT 0.09 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 1.65 | | | | | | |
| - | LAB 0.39 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.49 | | | | | | |
| SH5/8T | & | Sheathing - plywood - 5/8" - treated | | SF | 1.98 | 0.49 | 0.00 | 2.47 |
| + | LAB 0.74 | MAT 1.14 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 1.98 | | | | | | |
| - | LAB 0.39 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.49 | | | | | | |
| SHW1/2 | & | Sheathing - waferboard - 1/2" | | SF | 1.41 | 0.49 | 0.00 | 1.90 |
| + | LAB 0.74 | MAT 0.55 | EQU 0.00 | MKT 0.02 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 1.41 | | | | | | |
| - | LAB 0.39 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.49 | | | | | | |
| SHW5/8 | & | Sheathing - waferboard - 5/8" | | SF | 1.59 | 0.49 | 0.00 | 2.08 |
| + | LAB 0.74 | MAT 0.66 | EQU 0.00 | MKT 0.09 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 1.59 | | | | | | |
| - | LAB 0.39 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.49 | | | | | | |
| SLARMV | - | Tear off, haul and dispose of slate roofing | | SQ | 0.00 | 120.02 | 0.00 | 120.02 |
| - | LAB 81.90 | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 19.95 | | |
| | TAX 0.00 | TOTAL 120.02 | | | | | | |
| SLARMVN | - | Tear off slate roofing (no haul off) | | SQ | 0.00 | 101.85 | 0.00 | 101.85 |
| - | LAB 81.90 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 19.95 | | |
| | TAX 0.00 | TOTAL 101.85 | | | | | | |
| SLATE | + | Slate roofing - 12" to 18" tall | | SQ | 801.56 | 120.02 | 0.00 | 921.58 |
| + | LAB 342.70 | MAT 411.36 | EQU 0.00 | MKT 0.00 | | BRD 47.50 | | |
| | TAX 0.00 | TOTAL 801.56 | | | | | | |
| - | LAB 81.90 | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 19.95 | | |
| | TAX 0.00 | TOTAL 120.02 | | | | | | |
| SLATE+ | + | Slate roofing - High grade - 18" to 24" tall | | SQ | 912.43 | 120.02 | 0.00 | 1,032.45 |
| + | LAB 342.70 | MAT 522.23 | EQU 0.00 | MKT 0.00 | | BRD 47.50 | | |
| | TAX 0.00 | TOTAL 912.43 | | | | | | |
| - | LAB 81.90 | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 19.95 | | |
| | TAX 0.00 | TOTAL 120.02 | | | | | | |
| SLATE++ | + | Slate roofing - Premium grade - 12" to 24" tall - red | | SQ | 1,411.56 | 120.02 | 0.00 | 1,531.58 |
| + | LAB 342.70 | MAT 1,021.36 | EQU 0.00 | MKT 0.00 | | BRD 47.50 | | |
| | TAX 0.00 | TOTAL 1,411.56 | | | | | | |
| - | LAB 81.90 | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 19.95 | | |
| | TAX 0.00 | TOTAL 120.02 | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|-----|-----|-------------|------|---------|--------|-------|------------------|
| SLE | & | Slate roofing - 12" to 18" tall (per SLATE) | EA | 17.18 | 6.57 | 0.00 | 23.75 |
| + | LAB 12.76 | MAT 2.65       EQU 0.00 | MKT 0.00 | | BRD 1.77 | | |
| | TAX 0.00 | TOTAL 17.18 | | | | | |
| - | LAB 5.77 | MAT 0.00       EQU 0.00 | MKT 0.00 | | BRD 0.80 | | |
| | TAX 0.00 | TOTAL 6.57 | | | | | |
| SLE+ | & | Slate roofing - High grade - 12" to 18" tall (per SLATE) | EA | 17.91 | 6.57 | 0.00 | 24.48 |
| + | LAB 12.76 | MAT 3.38       EQU 0.00 | MKT 0.00 | | BRD 1.77 | | |
| | TAX 0.00 | TOTAL 17.91 | | | | | |
| - | LAB 5.77 | MAT 0.00       EQU 0.00 | MKT 0.00 | | BRD 0.80 | | |
| | TAX 0.00 | TOTAL 6.57 | | | | | |
| SLE++ | & | Slate roofing - Premium gr. - 12" to 18" tall (per SLATE) | EA | 21.19 | 6.57 | 0.00 | 27.76 |
| + | LAB 12.76 | MAT 6.66       EQU 0.00 | MKT 0.00 | | BRD 1.77 | | |
| | TAX 0.00 | TOTAL 21.19 | | | | | |
| - | LAB 5.77 | MAT 0.00       EQU 0.00 | MKT 0.00 | | BRD 0.80 | | |
| | TAX 0.00 | TOTAL 6.57 | | | | | |
| SLR | + | Slate ridge or hip - 12" to 18" tall | LF | 16.70 | 0.00 | 0.00 | 16.70 |
| + | LAB 4.65 | MAT 11.41       EQU 0.00 | MKT 0.00 | | BRD 0.64 | | |
| | TAX 0.00 | TOTAL 16.70 | | | | | |
| SLR+ | + | Slate ridge or hip - High grade - 18" to 24" tall | LF | 21.02 | 0.00 | 0.00 | 21.02 |
| + | LAB 4.65 | MAT 15.73       EQU 0.00 | MKT 0.00 | | BRD 0.64 | | |
| | TAX 0.00 | TOTAL 21.02 | | | | | |
| SLR++ | + | Slate ridge or hip - Premium grade - 18" to 24" tall - red | LF | 31.53 | 0.00 | 0.00 | 31.53 |
| + | LAB 4.65 | MAT 26.24       EQU 0.00 | MKT 0.00 | | BRD 0.64 | | |
| | TAX 0.00 | TOTAL 31.53 | | | | | |
| SPF | & | Sprayed Polyurethane Foam Roofing (SPF) | SF | 4.63 | 0.40 | | 5.03 |
| + | LAB 2.92 | MAT 1.31       EQU 0.00 | MKT 0.00 | | BRD 0.40 | | |
| | TAX 0.00 | TOTAL 4.63 | | | | | |
| - | LAB 0.32 | MAT 0.00       EQU 0.00 | MKT 0.00 | | BRD 0.08 | | |
| | TAX 0.00 | TOTAL 0.40 | | | | | |
| SPLY | & | Single ply membrane - Mechanically attached - 45 mil | SQ | 325.49 | 40.68 | 0.00 | 366.17 |
| + | LAB 172.09 | MAT 130.00       EQU 0.00 | MKT 0.00 | | BRD 23.40 | | |
| | TAX 0.00 | TOTAL 325.49 | | | | | |
| - | LAB 32.71 | MAT 0.00       EQU 0.00 | MKT 0.00 | | BRD 7.97 | | |
| | TAX 0.00 | TOTAL 40.68 | | | | | |
| SPLY+ | & | Single ply membrane - Mechanically attached - 60 mil | SQ | 336.02 | 40.68 | 0.00 | 376.70 |
| + | LAB 172.09 | MAT 140.53       EQU 0.00 | MKT 0.00 | | BRD 23.40 | | |
| | TAX 0.00 | TOTAL 336.02 | | | | | |
| - | LAB 32.71 | MAT 0.00       EQU 0.00 | MKT 0.00 | | BRD 7.97 | | |
| | TAX 0.00 | TOTAL 40.68 | | | | | |
| SPLYF | & | Single ply membrane - Fully adhered system - 45 mil | SQ | 367.00 | 40.68 | 0.00 | 407.68 |
| + | LAB 189.29 | MAT 151.97       EQU 0.00 | MKT 0.00 | | BRD 25.74 | | |
| | TAX 0.00 | TOTAL 367.00 | | | | | |
| - | LAB 32.71 | MAT 0.00       EQU 0.00 | MKT 0.00 | | BRD 7.97 | | |
| | TAX 0.00 | TOTAL 40.68 | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|-----|-----|-------------|------|---------|--------|-------|------------------|
| SPLYF+ | & | Single ply membrane - Fully adhered system - 60 mil | SQ | 377.53 | 40.68 | 0.00 | 418.21 |
| + | LAB 189.29 | MAT 162.50    EQU 0.00 | MKT 0.00 | | BRD 25.74 | | |
| | TAX 0.00 | TOTAL 377.53 | | | | | |
| - | LAB 32.71 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 7.97 | | |
| | TAX 0.00 | TOTAL 40.68 | | | | | |
| SPLYP | & | Single ply membrane - Perimeter adhered system - 45 mil | SQ | 266.37 | 40.68 | 0.00 | 307.05 |
| + | LAB 126.20 | MAT 123.01    EQU 0.00 | MKT 0.00 | | BRD 17.16 | | |
| | TAX 0.00 | TOTAL 266.37 | | | | | |
| - | LAB 32.71 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 7.97 | | |
| | TAX 0.00 | TOTAL 40.68 | | | | | |
| SPLYP+ | & | Single ply membrane - Perimeter adhered system - 60 mil | SQ | 276.89 | 40.68 | 0.00 | 317.57 |
| + | LAB 126.20 | MAT 133.53    EQU 0.00 | MKT 0.00 | | BRD 17.16 | | |
| | TAX 0.00 | TOTAL 276.89 | | | | | |
| - | LAB 32.71 | MAT 0.00    EQU 0.00 | MKT 0.00 | | BRD 7.97 | | |
| | TAX 0.00 | TOTAL 40.68 | | | | | |
| STEEP | & | Additional charge for steep roof - 7/12 to 9/12 slope | SQ | 38.00 | 0.00 | 0.00 | 38.00 |
| + | LAB 23.36 | MAT 0.00    EQU 0.00 | MKT 11.40 | | BRD 3.24 | | |
| | TAX 0.00 | TOTAL 38.00 | | | | | |
| STEEP> | & | Additional charge for steep roof 10/12 to 12/12 slope | SQ | 51.00 | 0.00 | 0.00 | 51.00 |
| + | LAB 36.72 | MAT 0.00    EQU 0.00 | MKT 9.19 | | BRD 5.09 | | |
| | TAX 0.00 | TOTAL 51.00 | | | | | |
| STEEP>> | & | Additional charge for steep roof greater than 12/12 slope | SQ | 64.00 | 0.00 | 0.00 | 64.00 |
| + | LAB 46.43 | MAT 0.00    EQU 0.00 | MKT 11.13 | | BRD 6.44 | | |
| | TAX 0.00 | TOTAL 64.00 | | | | | |
| STEP | + | Step flashing | LF | 6.12 | 0.00 | 0.00 | 6.12 |
| + | LAB 4.45 | MAT 1.05    EQU 0.00 | MKT 0.00 | | BRD 0.62 | | |
| | TAX 0.00 | TOTAL 6.12 | | | | | |
| STEPC | + | Step flashing - copper | LF | 10.41 | 0.00 | 0.00 | 10.41 |
| + | LAB 4.45 | MAT 5.34    EQU 0.00 | MKT 0.00 | | BRD 0.62 | | |
| | TAX 0.00 | TOTAL 10.41 | | | | | |
| STIL | + | Steel tile - granular coated | SQ | 523.73 | 75.03 | 0.00 | 598.76 |
| + | LAB 256.55 | MAT 231.62    EQU 0.00 | MKT 0.00 | | BRD 35.56 | | |
| | TAX 0.00 | TOTAL 523.73 | | | | | |
| - | LAB 58.80 | MAT 0.00    EQU 1.90 | MKT 0.00 | | BRD 14.33 | | |
| | TAX 0.00 | TOTAL 75.03 | | | | | |
| STIL+ | + | Steel tile - granular coated - High grade | SQ | 543.73 | 75.03 | 0.00 | 618.76 |
| + | LAB 256.55 | MAT 251.62    EQU 0.00 | MKT 0.00 | | BRD 35.56 | | |
| | TAX 0.00 | TOTAL 543.73 | | | | | |
| - | LAB 58.80 | MAT 0.00    EQU 1.90 | MKT 0.00 | | BRD 14.33 | | |
| | TAX 0.00 | TOTAL 75.03 | | | | | |
| STILR | + | Steel tile - granular coated - ridge or hip | LF | 7.76 | 0.00 | 0.00 | 7.76 |
| + | LAB 2.65 | MAT 4.74    EQU 0.00 | MKT 0.00 | | BRD 0.37 | | |
| | TAX 0.00 | TOTAL 7.76 | | | | | |
| STILR+ | + | Steel tile - granular coated - High grade - ridge or hip | LF | 8.55 | 0.00 | 0.00 | 8.55 |
| + | LAB 2.65 | MAT 5.53    EQU 0.00 | MKT 0.00 | | BRD 0.37 | | |
| | TAX 0.00 | TOTAL 8.55 | | | | | |

Price List:  LANO2F6B1, RSR no SC

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| STIRMV | - | Tear off, haul and dispose of steel tile | | | SQ | 0.00 | 75.03 | 0.00 | 75.03 |
| - | | LAB 58.80 | MAT 0.00 | EQU 1.90 | MKT 0.00 | | BRD 14.33 | | |
| | | TAX 0.00 | TOTAL 75.03 | | | | | | |
| STIRMVN | - | Tear off steel tile (no haul off) | | | SQ | 0.00 | 73.13 | 0.00 | 73.13 |
| - | | LAB 58.80 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 14.33 | | |
| | | TAX 0.00 | TOTAL 73.13 | | | | | | |
| TIL | + | Tile roofing - Clay - "S" or flat tile | | | SQ | 513.96 | 148.34 | 483.49 | 662.30 |
| + | | LAB 208.70 | MAT 276.34 | EQU 0.00 | MKT 0.00 | | BRD 28.92 | | |
| | | TAX 0.00 | TOTAL 513.96 | | | | | | |
| - | | LAB 104.67 | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 25.50 | | |
| | | TAX 0.00 | TOTAL 148.34 | | | | | | |
| R | | LAB 416.47 | MAT 9.30 | EQU 0.00 | MKT 0.00 | | BRD 57.72 | | |
| | | TAX 0.00 | TOTAL 483.49 | | | | | | |
| TIL- | + | Tile roofing - Concrete - "S" or flat tile | | | SQ | 369.36 | 148.34 | 483.49 | 517.70 |
| + | | LAB 208.70 | MAT 131.74 | EQU 0.00 | MKT 0.00 | | BRD 28.92 | | |
| | | TAX 0.00 | TOTAL 369.36 | | | | | | |
| - | | LAB 104.67 | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 25.50 | | |
| | | TAX 0.00 | TOTAL 148.34 | | | | | | |
| R | | LAB 416.47 | MAT 9.30 | EQU 0.00 | MKT 0.00 | | BRD 57.72 | | |
| | | TAX 0.00 | TOTAL 483.49 | | | | | | |
| TIL+ | + | Tile roofing - Clay - Barrel (mission) tile | | | SQ | 778.94 | 148.34 | 483.49 | 927.28 |
| + | | LAB 208.70 | MAT 541.32 | EQU 0.00 | MKT 0.00 | | BRD 28.92 | | |
| | | TAX 0.00 | TOTAL 778.94 | | | | | | |
| - | | LAB 104.67 | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 25.50 | | |
| | | TAX 0.00 | TOTAL 148.34 | | | | | | |
| R | | LAB 416.47 | MAT 9.30 | EQU 0.00 | MKT 0.00 | | BRD 57.72 | | |
| | | TAX 0.00 | TOTAL 483.49 | | | | | | |
| TIL++ | + | Tile roofing - Glazed - (Barrel or "S" tile) | | | SQ | 805.05 | 148.34 | 483.49 | 953.39 |
| + | | LAB 208.70 | MAT 567.43 | EQU 0.00 | MKT 0.00 | | BRD 28.92 | | |
| | | TAX 0.00 | TOTAL 805.05 | | | | | | |
| - | | LAB 104.67 | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 25.50 | | |
| | | TAX 0.00 | TOTAL 148.34 | | | | | | |
| R | | LAB 416.47 | MAT 9.30 | EQU 0.00 | MKT 0.00 | | BRD 57.72 | | |
| | | TAX 0.00 | TOTAL 483.49 | | | | | | |
| TILBSC | + | Bird stop - Eave closure strip for tile roofing - clay | | | LF | 3.73 | 0.00 | 0.00 | 3.73 |
| + | | LAB 1.24 | MAT 2.32 | EQU 0.00 | MKT 0.00 | | BRD 0.17 | | |
| | | TAX 0.00 | TOTAL 3.73 | | | | | | |
| TILBSM | + | Bird stop - Eave closure strip for tile roofing - metal | | | LF | 2.74 | 0.00 | 0.00 | 2.74 |
| + | | LAB 1.03 | MAT 1.57 | EQU 0.00 | MKT 0.00 | | BRD 0.14 | | |
| | | TAX 0.00 | TOTAL 2.74 | | | | | | |
| TILCLIP | + | Tile roofing - Hurricane clip & wind lock add-on | | | LF | 2.31 | 0.00 | 0.00 | 2.31 |
| + | | LAB 1.55 | MAT 0.54 | EQU 0.00 | MKT 0.00 | | BRD 0.22 | | |
| | | TAX 0.00 | TOTAL 2.31 | | | | | | |

Price List:  LANO2F6B1, RSR no SC

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG  ROOFING

| SEL | ACT | DESCRIPTION | | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|---|
| TILE | & | Tile roofing - Clay - 'S' or flat (per TILE) | | | EA | 17.89 | 6.57 | 0.00 | 24.46 |
| + | LAB 12.76 | | MAT 3.36 | EQU 0.00 | MKT 0.00 | | BRD 1.77 | | |
| | TAX 0.00 | | TOTAL 17.89 | | | | | | |
| - | LAB 5.77 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.80 | | |
| | TAX 0.00 | | TOTAL 6.57 | | | | | | |
| TILE- | & | Tile roofing - Concrete - 'S' or flat (per TILE) | | | EA | 15.46 | 6.57 | 0.00 | 22.03 |
| + | LAB 12.76 | | MAT 0.93 | EQU 0.00 | MKT 0.00 | | BRD 1.77 | | |
| | TAX 0.00 | | TOTAL 15.46 | | | | | | |
| - | LAB 5.77 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.80 | | |
| | TAX 0.00 | | TOTAL 6.57 | | | | | | |
| TILE+ | & | Tile roofing - Clay - Barrel (mission) (per TILE) | | | EA | 18.78 | 6.57 | 0.00 | 25.35 |
| + | LAB 12.76 | | MAT 4.25 | EQU 0.00 | MKT 0.00 | | BRD 1.77 | | |
| | TAX 0.00 | | TOTAL 18.78 | | | | | | |
| - | LAB 5.77 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.80 | | |
| | TAX 0.00 | | TOTAL 6.57 | | | | | | |
| TILE++ | & | Tile roofing - Glazed - Barrel or 'S' (per TILE) | | | EA | 21.98 | 6.57 | 0.00 | 28.55 |
| + | LAB 12.76 | | MAT 7.45 | EQU 0.00 | MKT 0.00 | | BRD 1.77 | | |
| | TAX 0.00 | | TOTAL 21.98 | | | | | | |
| - | LAB 5.77 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.80 | | |
| | TAX 0.00 | | TOTAL 6.57 | | | | | | |
| TILRMV | - | Tear off, haul and dispose of tile roofing | | | SQ | 0.00 | 148.34 | 0.00 | 148.34 |
| - | LAB 104.67 | | MAT 0.00 | EQU 18.17 | MKT 0.00 | | BRD 25.50 | | |
| | TAX 0.00 | | TOTAL 148.34 | | | | | | |
| TILRMVN | - | Tear off tile roofing (no haul off) | | | SQ | 0.00 | 130.17 | 0.00 | 130.17 |
| - | LAB 104.67 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 25.50 | | |
| | TAX 0.00 | | TOTAL 130.17 | | | | | | |
| VENT | + | Apply mastic around vent pipes to repair leakage | | | EA | 15.64 | 0.00 | 0.00 | 15.64 |
| + | LAB 13.35 | | MAT 0.44 | EQU 0.00 | MKT 0.00 | | BRD 1.85 | | |
| | TAX 0.00 | | TOTAL 15.64 | | | | | | |
| VENTA | & | Continuous ridge vent - aluminum | | | LF | 5.34 | 0.73 | 0.00 | 6.07 |
| + | LAB 2.78 | | MAT 2.17 | EQU 0.00 | MKT 0.00 | | BRD 0.39 | | |
| | TAX 0.00 | | TOTAL 5.34 | | | | | | |
| - | LAB 0.59 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.14 | | |
| | TAX 0.00 | | TOTAL 0.73 | | | | | | |
| VENTB | & | Roof vent - turbine type | | | EA | 69.88 | 7.80 | 48.51 | 77.68 |
| + | LAB 26.70 | | MAT 37.13 | EQU 0.00 | MKT 2.35 | | BRD 3.70 | | |
| | TAX 0.00 | | TOTAL 69.88 | | | | | | |
| - | LAB 6.27 | | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 1.53 | | |
| | TAX 0.00 | | TOTAL 7.80 | | | | | | |
| R | LAB 42.22 | | MAT 0.44 | EQU 0.00 | MKT 0.00 | | BRD 5.85 | | |
| | TAX 0.00 | | TOTAL 48.51 | | | | | | |

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|
| VENTE | & | Exhaust cap - through roof | | EA | 65.40 | 7.80 | 48.51 | 73.20 |
| + | LAB 26.70 | MAT 35.00 | EQU 0.00 | MKT 0.00 | | BRD 3.70 | | |
| | TAX 0.00 | TOTAL 65.40 | | | | | | |
| - | LAB 6.27 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 1.53 | | |
| | TAX 0.00 | TOTAL 7.80 | | | | | | |
| R | LAB 42.22 | MAT 0.44 | EQU 0.00 | MKT 0.00 | | BRD 5.85 | | |
| | TAX 0.00 | TOTAL 48.51 | | | | | | |
| VENTEF | & | Exhaust cap - through flat roof | | EA | 80.40 | 7.80 | 48.51 | 88.20 |
| + | LAB 26.70 | MAT 50.00 | EQU 0.00 | MKT 0.00 | | BRD 3.70 | | |
| | TAX 0.00 | TOTAL 80.40 | | | | | | |
| - | LAB 6.27 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 1.53 | | |
| | TAX 0.00 | TOTAL 7.80 | | | | | | |
| R | LAB 42.22 | MAT 0.44 | EQU 0.00 | MKT 0.00 | | BRD 5.85 | | |
| | TAX 0.00 | TOTAL 48.51 | | | | | | |
| VENTG | & | Gravity roof ventilator - 18" | | EA | 252.88 | 7.81 | 48.51 | 260.69 |
| + | LAB 37.47 | MAT 210.22 | EQU 0.00 | MKT 0.00 | | BRD 5.19 | | |
| | TAX 0.00 | TOTAL 252.88 | | | | | | |
| - | LAB 6.27 | MAT 0.00 | EQU 0.00 | MKT 0.01 | | BRD 1.53 | | |
| | TAX 0.00 | TOTAL 7.81 | | | | | | |
| R | LAB 42.22 | MAT 0.44 | EQU 0.00 | MKT 0.00 | | BRD 5.85 | | |
| | TAX 0.00 | TOTAL 48.51 | | | | | | |
| VENTR | & | Continuous ridge vent - shingle-over style | | LF | 6.32 | 0.73 | 0.00 | 7.05 |
| + | LAB 2.78 | MAT 3.15 | EQU 0.00 | MKT 0.00 | | BRD 0.39 | | |
| | TAX 0.00 | TOTAL 6.32 | | | | | | |
| - | LAB 0.59 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.14 | | |
| | TAX 0.00 | TOTAL 0.73 | | | | | | |
| VENTS | & | Fire/Smoke roof vent - automatic - 48"x48" | | EA | 882.48 | 46.49 | 48.51 | 928.97 |
| + | LAB 137.92 | MAT 720.00 | EQU 0.00 | MKT 0.00 | | BRD 24.56 | | |
| | TAX 0.00 | TOTAL 882.48 | | | | | | |
| - | LAB 37.38 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 9.11 | | |
| | TAX 0.00 | TOTAL 46.49 | | | | | | |
| R | LAB 42.22 | MAT 0.44 | EQU 0.00 | MKT 0.00 | | BRD 5.85 | | |
| | TAX 0.00 | TOTAL 48.51 | | | | | | |
| VENTT | & | Roof vent - turtle type | | EA | 39.10 | 7.80 | 48.51 | 46.90 |
| + | LAB 22.25 | MAT 12.30 | EQU 0.00 | MKT 1.47 | | BRD 3.08 | | |
| | TAX 0.00 | TOTAL 39.10 | | | | | | |
| - | LAB 6.27 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 1.53 | | |
| | TAX 0.00 | TOTAL 7.80 | | | | | | |
| R | LAB 42.22 | MAT 0.44 | EQU 0.00 | MKT 0.00 | | BRD 5.85 | | |
| | TAX 0.00 | TOTAL 48.51 | | | | | | |
| VMTL | & | Valley metal | | LF | 3.25 | 0.51 | 0.00 | 3.76 |
| + | LAB 1.33 | MAT 1.66 | EQU 0.00 | MKT 0.07 | | BRD 0.19 | | |
| | TAX 0.00 | TOTAL 3.25 | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.51 | | | | | | |

Price List: LANO2F6B1, RSR no SC

Copyright 2005 by Xactware, Inc. All rights reserved.

# RFG   ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|---|---|---|---|---|---|---|---|---|
| VMTLC | & | Valley metal - copper | | LF | 9.59 | 0.51 | 0.00 | 10.10 |
| + | LAB 1.33 | MAT 8.07 | EQU 0.00 | MKT 0.00 | | BRD 0.19 | | |
| | TAX 0.00 | TOTAL 9.59 | | | | | | |
| - | LAB 0.41 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.10 | | |
| | TAX 0.00 | TOTAL 0.51 | | | | | | |
| WSHK | + | Wood shakes - medium hand split | | SQ | 355.14 | 51.48 | 0.00 | 406.62 |
| + | LAB 121.40 | MAT 216.91 | EQU 0.00 | MKT 0.00 | | BRD 16.83 | | |
| | TAX 0.00 | TOTAL 355.14 | | | | | | |
| - | LAB 37.74 | MAT 0.00 | EQU 4.55 | MKT 0.00 | | BRD 9.19 | | |
| | TAX 0.00 | TOTAL 51.48 | | | | | | |
| WSHK+ | + | Wood shakes - heavy hand split | | SQ | 381.32 | 51.48 | 0.00 | 432.80 |
| + | LAB 121.40 | MAT 243.09 | EQU 0.00 | MKT 0.00 | | BRD 16.83 | | |
| | TAX 0.00 | TOTAL 381.32 | | | | | | |
| - | LAB 37.74 | MAT 0.00 | EQU 4.55 | MKT 0.00 | | BRD 9.19 | | |
| | TAX 0.00 | TOTAL 51.48 | | | | | | |
| WSHKE | & | Wood shakes - medium hand split (per SHAKE) | | EA | 8.82 | 4.11 | 0.00 | 12.93 |
| + | LAB 7.18 | MAT 0.65 | EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
| | TAX 0.00 | TOTAL 8.82 | | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | | |
| WSHKE+ | & | Wood shakes - heavy hand split (per SHAKE) | | EA | 8.91 | 4.11 | 0.00 | 13.02 |
| + | LAB 7.18 | MAT 0.74 | EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
| | TAX 0.00 | TOTAL 8.91 | | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | | |
| WSHKR | + | Wood shakes - medium hand split - fire resistant | | SQ | 597.64 | 51.48 | 0.00 | 649.12 |
| + | LAB 121.40 | MAT 459.41 | EQU 0.00 | MKT 0.00 | | BRD 16.83 | | |
| | TAX 0.00 | TOTAL 597.64 | | | | | | |
| - | LAB 37.74 | MAT 0.00 | EQU 4.55 | MKT 0.00 | | BRD 9.19 | | |
| | TAX 0.00 | TOTAL 51.48 | | | | | | |
| WSHKR+ | + | Wood shakes - heavy hand split - fire resistant | | SQ | 603.12 | 51.48 | 0.00 | 654.60 |
| + | LAB 121.40 | MAT 464.89 | EQU 0.00 | MKT 0.00 | | BRD 16.83 | | |
| | TAX 0.00 | TOTAL 603.12 | | | | | | |
| - | LAB 37.74 | MAT 0.00 | EQU 4.55 | MKT 0.00 | | BRD 9.19 | | |
| | TAX 0.00 | TOTAL 51.48 | | | | | | |
| WSHKRE | & | Wood shakes - medium hand split - fire resist. (per SHAKE) | | EA | 9.62 | 4.11 | 0.00 | 13.73 |
| + | LAB 7.18 | MAT 1.45 | EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
| | TAX 0.00 | TOTAL 9.62 | | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | | |
| WSHKRE+ | & | Wood shakes - heavy hand split - fire resist. (per SHAKE) | | EA | 9.64 | 4.11 | 0.00 | 13.75 |
| + | LAB 7.18 | MAT 1.47 | EQU 0.00 | MKT 0.00 | | BRD 0.99 | | |
| | TAX 0.00 | TOTAL 9.64 | | | | | | |
| - | LAB 3.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.50 | | |
| | TAX 0.00 | TOTAL 4.11 | | | | | | |

Price List:  LANO2F6B1, RSR no SC

04/11/2007   Page: 567

Copyright 2005 by Xactware, Inc. All rights reserved.

## RFG   ROOFING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|-----|-----|-------------|--|------|---------|--------|-------|------------------|
| WSRMV | - | Tear off, haul and dispose of wood shingles | | SQ | 0.00 | 51.48 | 0.00 | 51.48 |
| - | | LAB 37.74 | MAT 0.00 | EQU 4.55 | MKT 0.00 | | BRD 9.19 | |
| | | TAX 0.00 | TOTAL 51.48 | | | | | |
| WSRMVN | - | Tear off wood shingles (no haul off) | | SQ | 0.00 | 46.93 | 0.00 | 46.93 |
| - | | LAB 37.74 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 9.19 | |
| | | TAX 0.00 | TOTAL 46.93 | | | | | |
| WSTP | + | Wood shingles - taper sawn - #1 cedar | | SQ | 531.99 | 51.48 | 0.00 | 583.47 |
| + | | LAB 127.22 | MAT 387.14 | EQU 0.00 | MKT 0.00 | | BRD 17.63 | |
| | | TAX 0.00 | TOTAL 531.99 | | | | | |
| - | | LAB 37.74 | MAT 0.00 | EQU 4.55 | MKT 0.00 | | BRD 9.19 | |
| | | TAX 0.00 | TOTAL 51.48 | | | | | |
| WSTPE | & | Wood shingles - taper sawn - #1 Cedar (per SHINGLE) | | EA | 9.43 | 4.11 | 0.00 | 13.54 |
| + | | LAB 7.18 | MAT 1.26 | EQU 0.00 | MKT 0.00 | | BRD 0.99 | |
| | | TAX 0.00 | TOTAL 9.43 | | | | | |
| - | | LAB 3.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.50 | |
| | | TAX 0.00 | TOTAL 4.11 | | | | | |
| WSTPR | + | Wood shingles - taper sawn - fire resistant - #1 cedar | | SQ | 594.71 | 51.48 | 0.00 | 646.19 |
| + | | LAB 127.22 | MAT 449.86 | EQU 0.00 | MKT 0.00 | | BRD 17.63 | |
| | | TAX 0.00 | TOTAL 594.71 | | | | | |
| - | | LAB 37.74 | MAT 0.00 | EQU 4.55 | MKT 0.00 | | BRD 9.19 | |
| | | TAX 0.00 | TOTAL 51.48 | | | | | |
| WSTPRE | & | Wood shingles - taper sawn - fire resist. (per SHINGLE) | | EA | 9.64 | 4.11 | 0.00 | 13.75 |
| + | | LAB 7.18 | MAT 1.47 | EQU 0.00 | MKT 0.00 | | BRD 0.99 | |
| | | TAX 0.00 | TOTAL 9.64 | | | | | |
| - | | LAB 3.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 0.50 | |
| | | TAX 0.00 | TOTAL 4.11 | | | | | |

## SCF   SCAFFOLDING

| SEL | ACT | DESCRIPTION | | UNIT | REPLACE | REMOVE | RESET | REMOVE & REPLACE |
|-----|-----|-------------|--|------|---------|--------|-------|------------------|
| LAB | + | Scaffolding Setup & Take down - per hour | | HR | 26.19 | 0.00 | 0.00 | 26.19 |
| + | | LAB 17.61 | MAT 0.00 | EQU 0.00 | MKT 0.00 | | BRD 8.58 | |
| | | TAX 0.00 | TOTAL 26.19 | | | | | |
| LJ | + | Two ladders with jacks and plank (per day) | | EA | 101.63 | 0.00 | 0.00 | 101.63 |
| + | | LAB 0.00 | MAT 0.00 | EQU 101.63 | MKT 0.00 | | BRD 0.00 | |
| | | TAX 0.00 | TOTAL 101.63 | | | | | |
| RENTD | + | Scaffold rental - per section (per day) | | DA | 11.92 | 0.00 | 0.00 | 11.92 |
| + | | LAB 0.00 | MAT 0.00 | EQU 11.84 | MKT 0.08 | | BRD 0.00 | |
| | | TAX 0.00 | TOTAL 11.92 | | | | | |
| RENTW | + | Scaffold rental - per section (per week) | | WK | 35.27 | 0.00 | 0.00 | 35.27 |
| + | | LAB 0.00 | MAT 0.00 | EQU 35.27 | MKT 0.00 | | BRD 0.00 | |
| | | TAX 0.00 | TOTAL 35.27 | | | | | |
| SECT | + | Labor to set up and take down scaffold - per section | | EA | 24.92 | 0.00 | 0.00 | 24.92 |
| + | | LAB 11.59 | MAT 0.00 | EQU 0.00 | MKT 7.68 | | BRD 5.65 | |
| | | TAX 0.00 | TOTAL 24.92 | | | | | |

Price List: LANO2F6B1, RSR no SC

04/11/2007  Page: 568

Copyright 2005 by Xactware, Inc. All rights reserved.